**EXHIBIT A**

1  TOWNSEND AND TOWNSEND AND CREW LLP
   ERIC P. JACOBS (State Bar No. 88413)
2  PETER H. GOLDSMITH (State Bar No. 91294)
   ROBERT A. McFARLANE (State Bar No. 172650)
3  IGOR SHOIKET (State Bar No. 190066)
   Two Embarcadero Center, 8th Floor
4  San Francisco, California  94111
   Telephone:      (415) 576-0200
5  Facsimile:      (415) 576-0300
   E-mail:         epjacobs@townsend.com
6                  phgoldsmith@townsend.com
                   ramcfarlane@townsend.com
7                  ishoiket@townsend.com

8  Attorneys for Defendant and Counterclaimant
   FAIRCHILD SEMICONDUCTOR CORP.
9

10                      UNITED STATES DISTRICT COURT

11                  FOR THE NORTHERN DISTRICT OF CALIFORNIA

12                           SAN FRANCISCO DIVISION

13

14

15  ALPHA & OMEGA SEMICONDUCTOR,           Case No. C 07-2638 JSW
    INC., a California corporation; and    (Consolidated with Case No. C 07-2664 JSW)
16  ALPHA & OMEGA SEMICONDUCTOR,
    LTD., a Bermuda corporation,           **FAIRCHILD SEMICONDUCTOR
17                                         CORPORATION'S DISCLOSURE OF
           Plaintiffs and Counterdefendants, ASSERTED CLAIMS AND
18                                         PRELIMINARY INFRINGEMENT
                    v.                     CONTENTIONS**
19  FAIRCHILD SEMICONDUCTOR
    CORP., a Delaware corporation,
20                                         **(Patent L.R. 3-1)**
           Defendant and Counterclaimant.
21  ─────────────────────────────────────

22  AND RELATED COUNTERCLAIMS.

23

24

25         Pursuant to Northern District of California Patent Local Rule 3-1, defendant and

26  counterclaimant Fairchild Semiconductor Corporation ("Fairchild") hereby serves its Disclosure of

27  Asserted Claims and Preliminary Infringement Contentions ("Disclosure"). This Disclosure is based

28  on information reasonably available to Fairchild at this time.  Fairchild reserves the right to

    supplement this Disclosure based on information developed in the course of this lawsuit through

1  discovery or additional factual investigation, in view of the Court's claim construction ruling or as

2  other circumstances may require.

## I.    ASSERTED CLAIMS AND ACCUSED PRODUCTS

4          Based upon the information presently available, Fairchild contends that plaintiffs and

5  counterdefendants Alpha & Omega Semiconductor, Inc., and Alpha & Omega Semiconductor, Ltd.,

6  (collectively, "AOS") have infringed and continue to infringe, directly and/or indirectly, the following

7  claims of U.S. Patent Nos. 6,429,481 ("the '481 patent"), 6,521,497 ("the '497 patent"), 6,710,406

8  ("the '406 patent") and 6,828,195 ("the '195 patent") (collectively, "the Fairchild patents-in-suit") by

9  making, using, offering to sell, selling within the United States, or importing into the United States the

10 following accused products of which Fairchild is presently aware (or importing into the United States

11 products made by methods claimed in the Fairchild patents-in-suit).

| Patent Number | Asserted Claims | Accused Products |
|---|---|---|
| The '481 patent | Claims 1-4, 18 (against accused products with closed cell design)<br><br>Claims 1-4, 6-11, 15-18, 21, 22 (against accused products with striped design) | See attached Exhibit 1 |
| The '497 patent | Claims 1-7, 11-13, 15-17 (against accused products with closed cell design)<br><br>Claims 1-9, 11-13, 15-17 (against accused products with striped design) | See attached Exhibit 1 |
| The '406 patent | Claims 1-6, 10-12 (against accused products with closed cell design)<br><br>Claims 1-6, 10-17, 24-32 (against accused products with striped design) | See attached Exhibit 1 |
| The '195 patent | Claims 1, 2, 6-13, 21, 22 (against accused products with closed cell design)<br><br>Claims 1, 2, 6-13, 15-22 (against accused products with striped design) | See attached Exhibit 1 |

1

## II.    CLAIM CHARTS

2        Claim charts identifying specifically where each element of each asserted claim is found

3   within each accused device or the process by which each accused device was made are attached hereto

4   as Exhibits 2 through 57.  These claim charts are based on information available to Fairchild at this

5   time and are based, in part, upon reverse engineering of a reasonable sampling of AOS products.

6   Fairchild contends that each of the accused AOS products meets the limitations of the asserted claims

7   because, based upon their published characteristics, they are likely to have the same design and

8   structure as the products for which reverse engineering data is provided.  In addition, each of the

9   accused AOS products is likely to have been manufactured using a process that is the same or similar

10  in all respects relevant to the asserted claims as the products for which reverse engineering data is

11  provided.

12        To date, AOS has not provided any discovery.  Additionally, prior to the commencement of

13  this litigation, on May 17, 2007, Fairchild requested that AOS produce, subject to a confidentiality

14  agreement, information regarding the processes by which the accused products are manufactured.

15  AOS refused to produce the information.  Consequently, Fairchild is likely to have additional

16  evidentiary support regarding AOS's infringement after a reasonable opportunity for further

17  investigation and discovery.

18  ## III.    INFRINGEMENT

19        Fairchild contends that, when the terms of the asserted claims are properly construed, each

20  limitation of each asserted claim is literally present in the corresponding accused device or in the

21  process used to manufacture the accused device as set forth in Sections II above.  In the alternative, if

22  warranted by the Court's claim construction, Fairchild reserves the right to contend that any element

23  not found to be literally present in an accused product is present under the doctrine of equivalents.

24  ## IV.    PRIORITY DATES

25        Fairchild contends that the asserted claims for each of the Fairchild patents-in-suit are entitled

26  to a priority date of November 14, 1997.

27  ## V.    FAIRCHILD'S PRACTICE OF THE CLAIMED INVENTIONS

28        Fairchild wishes to preserve the right to rely, for any purpose, on the assertion that its own

products and/or processes practice the inventions claimed in each of the asserted claims. Accordingly, Fairchild identifies the following products and/or processes that incorporate or reflect the limitations of the corresponding asserted claims.

| Patent Number | Asserted Claims | Fairchild's Products and/or Processes |
|---|---|---|
| 6,429,481 | 1, 2, 3, 4, 6, 7, 8, 9, 10, 11, 15, 16, 17, 18, 21, 22 | PowerTrench® MOSFETs |
| 6,521,497 | | None |
| 6,710,406 | 1, 2, 3, 4, 5, 6, 10, 11, 12, 13, 14, 15, 16, 17, 24, 25, 26, 27, 29, 30, 31, 32 | PowerTrench® MOSFETs |
| 6,828,195 | 1, 2, 6, 7, 13, 15, 16, 17, 18, 19, 20, 21, 22 | PowerTrench® MOSFETs |

## VI.    PRODUCTION OF DOCUMENTS

Fairchild produces herewith those documents within its possession, custody, or control as required by Northern District of California Patent Local Rule 3-2.

/ / / /

1   DATED:  August 31, 2007          Respectfully submitted,

2

3

4                                    By: _____
                                         Eric P. Jacobs
5                                        Peter H. Goldsmith
                                         Robert A. McFarlane
6                                        Igor Shoiket
                                         Matthew R. Hulse
7                                        TOWNSEND AND TOWNSEND AND CREW LLP
                                         Two Embarcadero Center, 8th Floor
8                                        San Francisco, California  94111
                                         Telephone:  (415) 576-0200
9                                        Facsimile:  (415) 576-0300

10                                   Attorneys for Defendant and Counterclaimant
                                     FAIRCHILD SEMICONDUCTOR CORP.
11

12   61122892 v2

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## CERTIFICATE OF SERVICE
[C.C.P. §§ 1011 and 1013, C.R.C.§ 2008, F.R.C.P. Rule 5, F.R.A.P. 25]

I declare that I am employed in the City and County of San Francisco, California; I am over the age of 18 years and not a party to the within action; my business address is Two Embarcadero Center, Eighth Floor, San Francisco, California, 94111. On the date set forth below, I served a true and accurate copy of the document(s) entitled:

**FAIRCHILD SEMICONDUCTOR CORPORATION'S DISCLOSURE OF ASSERTED CLAIMS AND PRELIMINARY INFRINGEMENT CONTENTIONS**

on the party(ies) in this action by placing said copy(ies) in a sealed envelope each addressed as follows:

Daniel Johnson, Jr.
Brett M. Schuman
Amy M. Spicer
Morgan Lewis & Bockius LLP
One Market Street, Spear Street Tower
San Francisco, CA 94105-1126
Tel:        415-442-1000
Fax:        415-442-1001
Email:      djjohnson@morganlewis.com
Email:      rtautkus@morganlewis.com
Email:      bschuman morganlewis.com

*Attorneys for Plaintiffs and Counterdefendants*

☐    [By First Class Mail] I am readily familiar with my employer's practice for collecting and processing documents for mailing with the United States Postal Service. On the date listed herein, following ordinary business practice, I served the within document(s) at my place of business, by placing a true copy thereof, enclosed in a sealed envelope, with postage thereon fully prepaid, for collection and mailing with the United States Postal Service where it would be deposited with the United States Postal Service that same day in the ordinary course of business.

☐    [By Overnight Courier] I caused each envelope to be delivered by a commercial carrier service for overnight delivery to the offices of the addressee(s).

☒    [By Hand] I directed each envelope to the party(ies) so designated on the service list to be delivered by courier this date.

☐    [By Facsimile Transmission] I caused said document to be sent by facsimile transmission to the fax number indicated for the party(ies) listed above.

☐    [By Electronic Transmission] I caused said document to be sent by electronic transmission to the e-mail address(es) indicated for the party(ies) listed above.

I declare under penalty of perjury that the foregoing is true and correct and that this declaration was executed this date at San Francisco, California.

Dated: August 31, 2007.

Scott Wortman

61122892 v2

PROOF OF SERVICE
CASE NO. C 07-02638 JSW [CONSOLIDATED WITH CASE NO. C 07-2664 JSW]

# EXHIBIT  1

**ALPHA & OMEGA SEMICONDUCTOR**

**MOSFET Selector Guide - All Products**

| Part Number | Status | Replacement Part | Package | Configuration | Popular Application | Type | ESD Diode | Schottky Diode | Schottky Type | $V_{ds}$ | $V_{gs(th)}$ 25°C | $I_{dss}$ (µA) 70°C | 25°C | $P_d$ (W) 70°C | Rdson (mΩ max) at $V_{gs}$ 10V | 4.5V | 2.5V | 1.8V | $V_{gs(th)}$ (max) | Ciss (pF) | Cg (pF) | Crss (pF) | Qgd (nC) | Qg (nC) | Td(on) (ns) | Td(off) (ns) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AO4604 | Not for new designs | AO4619 | SO-8 | Complementary | Inverter | N | No | No | | 30 | 25 | 2 | 2 | 1.44 | 1.28 | | | | 3 | 2076 | 302 | 39 | 11.4 | 12.7 | 25.2 |
| AO4606 | Not for new designs | AO4620 | SO-8 | Complementary | Inverter | N | No | No | | 30 | 20 | 2 | 2 | 1.44 | 1.28 | | | | 3 | 720 | 75 | 8.4 | 3.2 | 4.6 | 20.6 |

EXHIBIT 1

* Qg measured with Vgs = 10V. In all other cases Vgs = 4.6V.

ALPHA & OMEGA
SEMICONDUCTOR

MOSFET Selector Guide - All Products

| Part Number | Status | Replacement Part | Package | Conduction / Complement | Popular Application | ESD Diode Type | Type | Schottky Diode | Schottky Diode Type |
|---|---|---|---|---|---|---|---|---|---|
| AO4818 | New | | SO-8 | Asymmetric | SMPS | | N | Yes | |
| AO4822 | New | | SO-8 | Asymmetric | SMPS | | N | Yes | |
| AO4826 | New | | SO-8 | Asymmetric | SMPS | | N | No | |
| AO4828 | New | | SO-8 | Asymmetric | SMPS | | N | No | |
| AO4838 | New | | SO-8 | Asymmetric | SMPS | | N | Yes | |
| AO4840 | New | | SO-8 | Asymmetric | SMPS | | N | No | |
| AO4850 | New | | SO-8 | Asymmetric | SMPS | | N | No | |
| AO4856 | New | AO4401A | SO-8 | Asymmetric | SMPS | | N | No | |
| AO4858 | New | AO4420A | SO-8 | Asymmetric | SMPS | | N | No | |
| AO4602 | New | | SO-8 | Complementary | SMPS | | N | No | |
| AO4601 | Not for new designs | | SO-8 | Complementary | SMPS | | P | No | |



**ALPHA & OMEGA SEMICONDUCTOR**

**MOSFET Selector Guide - All Products**

| Part Number | Status | Replacement Part | Package | Configuration | Popular Application | ESD/Body Diode Type | Polarity Type | Vds (V) | Vgs (V) | Id (A) 25°C / 70°C | Pd (W) 25°C / 70°C | Rds(on) max (mΩ) @Vgs 10V / 4.5V / 2.5V | VGS(th) (max V) | Ciss (pF) | Crss (pF) | Cgs (pF) | Cgd (pF) | Qg (nC) | Qgd (nC) | Td(on) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*Qg measured with Vas = 10V. In all other cases Vas = 4.5V.

ALPHA & OMEGA SEMICONDUCTOR

# MOSFET Selector Guide - All Products

| Part Number | Status | Replacement Part | Package | Configuration | Popular Application | Type | ESD Diode | Schottky Diode | Schottky Type | $V_{DS}$ (V) | $V_{GS}$ (±V) | $I_{DS}$ (A) | | $P_D$ (W) | | $R_{DS(ON)}$ (mΩ max) at $V_{GS}$= | | | | VGS(th) (max V) | Ciss (pF) | Crss (pF) | Qg (nC) | Qgd (nC) | Td(on) (ns) | Td(off) (ns) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 25°C | 70°C | 25°C | 70°C | 10V | 4.5V | 2.5V | 1.8V | | | | | | | |
| | | | | | | P | No | No | | -40 | 20 | -8 | -8 | 2.5 | 1.6 | 50 | 70 | | | -3 | 657 | 83 | 14.1 | 4.1 | 8 | 24 |
| AOD606 | New | | TO-252-4L | Complementary | Inverter | N | No | No | | 40 | 20 | 8 | 8 | 4.2 | 2.7 | 33 | 47 | | | 3 | 404 | 37 | 4.5 | 2.8 | 3.5 | 13.2 |
| | | | | | | P | No | No | | -40 | 20 | -8 | -8 | 5 | 3.2 | 50 | 70 | | | -3 | 657 | 63 | 7 | 4.1 | 8 | 24 |
| AOD607 | New | | TO-252-4L | Complementary | Inverter | N | No | No | | 30 | 20 | 12 | | 2.1 | 1.3 | 25 | 34 | | | 2.5 | 1040 | 110 | 9.8 | 3.5 | 4.5 | 17.4 |
| | | | | | | P | No | No | | -30 | 20 | -12 | | 2.1 | 1.3 | 37 | 62 | | | -2.4 | 920 | 122 | 9.7 | 5.4 | 9 | 20 |
| AOD608 | Full Production | | TO-252-4L | Complementary | Inverter | N | Yes | No | | 40 | 20 | 10 | 10 | 2 | 1.3 | 39 | 50 | | | 3 | 500 | 38 | 4.1 | 2.6 | 4.8 | 17 |
| | | | | | | P | Yes | No | | -4d | 20 | -10 | -10 | 2.5 | 1.6 | 51 | 75 | | | -3 | 1000 | 77 | 8.8 | 4.5 | 9.7 | 35.5 |
| AOL1401 | New | | Ultra SO8 | Single | Battery Protection | P | Yes | No | | -38 | 25 | -19 | -15 | 5 | 3 | 10 | | | | -3.5 | 3800 | 350 | *61.2 | 15.4 | 13.5 | 97 |
| AOL1408 | Not for new designs | AOL1700 | Ultra SO8 | Single | SMPS Low Side | N | No | No | | 30 | 20 | 27 | 22 | 5 | 3 | 4 | 6 | | | 3 | 6060 | 355 | 46.4 | 15.6 | 15.7 | 55.5 |
| AOL1412 | New | | Ultra SO8 | Single | SMPS Low Side | N | No | Yes | SRFET | 30 | 12 | 27 | 21 | 5 | 3 | 3.9 | 4.6 | | | 2.4 | 6430 | 352 | 44 | 13 | 17.5 | 56 |
| AOL1414 | Full Production | | Ultra SO8 | Single | SMPS High Side | N | No | No | | 30 | 12 | 21 | 17 | 5 | 3 | 6.5 | 7.5 | | | 2 | 2100 | 185 | 19.7 | 7.9 | 5.9 | 36.2 |
| AOL1418 | Full Production | | Ultra SO8 | Single | SMPS High Side | N | No | No | | 30 | 20 | 21 | 17 | 5 | 3 | 6.5 | 10.5 | | | 3 | 1320 | 154 | 13.3 | 6.6 | 7.2 | 22 |
| AOL1420 | Not for new designs | AOL1700 | Ultra SO8 | Single | SMPS Low Side | N | No | No | | 30 | 20 | 28 | 23 | 5 | 3 | 3.7 | 5.5 | | | 3 | 3700 | 390 | 33 | 17.6 | 12 | 40 |
| AOL1424 | New | | Ultra SO8 | Single | SMPS | N | Yes | No | | 30 | 20 | 24 | 19 | 5 | 3 | 5.4 | 8 | | | 2.5 | 2520 | 273 | 25.8 | 13.2 | 7 | 33 |
| AOL1426 | New | | Ultra SO8 | Single | SMPS High Side | N | No | No | | 30 | 12 | 15 | 12 | 4 | 2.6 | 10.5 | 13.5 | | | 2.5 | 1210 | 85 | 10 | 2.7 | 10 | 21 |
| AOL1428 | New | | Ultra SO8 | Single | SMPS High Side | N | No | No | | 30 | 20 | 18 | 14 | 5 | 3 | 9.5 | 16 | | | 2.5 | 1000 | 100 | 8.5 | 4.8 | 5.6 | 18.5 |
| AOL1432 | New | | Ultra SO8 | Single | SMPS High Side | N | No | No | | 25 | 20 | 21 | 17 | 6 | 4 | 8.5 | 14 | | | 3 | 1430 | 215 | 13.5 | 7.75 | 6.5 | 22.7 |
| AOL1436 | Not for new designs | AOL1428 | Ultra SO8 | Single | SMPS Low Side | N | No | No | | 25 | 30 | 20 | 16 | 5 | 3 | 11.5 | | | | 4 | 1100 | 200 | *17 | 6.8 | 9.5 | 11.5 |
| AOL1440 | New | | Ultra SO8 | Single | SMPS Low Side | N | No | No | | 25 | 30 | 25 | 20 | 5 | 3 | 5.2 | | | | 4 | 2100 | 400 | *33 | 14 | 12 | 15 |
| AOL1444 | Not for new designs | AOL1700 | Ultra SO8 | Single | SMPS Low Side | N | No | No | | 30 | 20 | 26 | 21 | 5 | 3 | 4.3 | 6.3 | | | 1 | 6070 | 375 | 46.4 | 15.8 | 15.7 | 55.5 |
| AOL1446 | Not for new designs | AOL1418 | Ultra SO8 | Single | SMPS High Side | N | No | No | | 30 | 20 | 21 | 16 | 5 | 3 | 7 | 11 | | | 3 | 1325 | 155 | 13.5 | 6.8 | 7.2 | 22 |
| AOL1454 | New | | Ultra SO8 | Single | Inverter | N | Yes | No | | 40 | 20 | 17 | 13 | 5 | 3.2 | 9 | 13 | | | 3 | 1600 | 100 | 10.5 | 4.8 | 6.5 | 33 |
| AOL1700 | New | | Ultra SO8 | Single | SMPS Low Side | N | No | Yes | SRFET | 30 | 20 | 28 | 21 | 5 | 3.2 | 4.2 | 6 | | | 2.2 | 3760 | 314 | 29 | 12 | 9.5 | 34 |
| AOL1702 | New | | Ultra SO8 | Single | SMPS Low Side | N | No | Yes | SRFET | 30 | 12 | 21 | 17 | 5 | 3.2 | 5.8 | 7.2 | | | 2.4 | 4000 | 217 | 27 | 11 | 9 | 37 |
| AOL1704 | New | | Ultra SO8 | Single | SMPS Low Side | N | No | Yes | SRFET | 30 | 12 | 18 | 14 | 4.3 | 2.8 | 7.8 | 9.8 | | | 2.4 | 2800 | 145 | 18 | 6 | 7 | 31 |
| AOL1708 | New | | Ultra SO8 | Single | SMPS Low Side | N | No | Yes | SRFET | 30 | 20 | 21 | 16.5 | 5 | 3.2 | 6.2 | 9.5 | | | 2 | 2154 | 185 | 17.8 | 7.6 | 8.8 | 25.2 |
| AON3402 | New | | DFN 3x3 | Single | General Purpose | N | Yes | No | | 20 | 12 | 12 | 9.6 | 3 | 1.9 | 13 | 17 | 26 | | 1 | 1810 | 200 | 17.9 | 4.7 | 2.5 | 4.9 |
| AON3408 | New | | DFN 3x3 | Single | General Purpose | N | No | No | | 30 | 12 | 8.5 | 7.2 | 3 | 1.9 | 24 | 29 | 45 | | 1.5 | 900 | 65 | 10 | 3.75 | 3.2 | 21.5 |
| AON3601 | Full Production | | DFN 3x3 | Complementary | Inverter | N | No | No | | 30 | 20 | 6.6 | 5.6 | 2 | 1.44 | 29 | 42 | | | 3 | 680 | 77 | 6.74 | 3.2 | 4.6 | 20.6 |
| | | | | | | P | No | No | | -30 | 20 | -5 | -4.2 | 2 | 1.44 | 52 | 72 | | | -3 | 700 | 75 | 7.6 | 3.8 | 8.3 | 29 |
| AON3702 | New | | DFN 3x3 | Single | SMPS Low Side | N | No | Yes | SRFET | 30 | 12 | 11 | 8.8 | 3 | 1.9 | 14.5 | 18 | | | 1.8 | 1450 | 92 | 12 | 4.2 | 5.5 | 24 |
| AON3806 | New | | DFN 3x3 | Common Drain | Battery Protection | N | Yes | No | | 20 | 12 | 6.8 | 5.4 | 1.9 | 1.2 | | 28 | 35 | | 1 | 615 | 120 | 8.5 | 3 | 7 | 29 |
| AON3810 | New | | DFN 3x3 | Common Drain | Battery Protection | N | Yes | No | | 20 | 12 | 7 | 6 | 2.2 | 1.4 | 24 | 29 | 39 | 55 | 1 | 280 | 35 | 5.2 | 1.9 | 280 | 2350 |
| AON3812 | New | | DFN 3x3 | Common Drain | Battery Protection | N | Yes | No | | 30 | 12 | 6 | 5.3 | 2.2 | 1.4 | 27 | 30 | 40 | | 1.5 | 330 | 10 | 6.4 | 2.5 | 388 | 2700 |
| AON3814 | New | | DFN 3x3 | Common Drain | Battery Protection | N | Yes | No | | 20 | 12 | 6 | 5.3 | 2.4 | 1.5 | | 17 | 24 | 39 | 1.1 | 1315 | 183 | 13.1 | 4.6 | 1000 | 5600 |
| AON3816 | New | | DFN 3x3 | Common Drain | Battery Protection | N | Yes | No | | 20 | 12 | 4 | 4 | 2.4 | 1.5 | | 22 | 28 | | 1.1 | 1315 | 183 | 15 | 4.6 | 1000 | 5600 |
| AON4413 | New | | DFN 2x3 | Single | Load Switch | P | No | No | | -30 | 20 | 4.7 | 3.7 | 1.6 | 1 | 46 | 60 | | | 2.5 | 688 | 92 | 12.7 | 4 | 7.7 | 20 |
| AON4602 | Not for new designs | AON4604 | DFN 2x3 | Complementary | Inverter | N | No | No | | 20 | 8 | 4.2 | 3.2 | 1.4 | 0.8 | | 42 | 52 | 68 | 1 | 436 | 44 | 6.2 | 0.5 | 5.5 | 40 |
| | | | | | | P | No | No | | -20 | 8 | -3.4 | -2.7 | 1.7 | 1.1 | | 90 | 120 | 160 | -1 | 540 | 49 | 6.1 | 1.6 | 10 | 44 |
| AON4604 | New | | DFN 2x3 | Complementary | Inverter | N | No | No | | 20 | 8 | 5.4 | 4.3 | 1.9 | 1.2 | | 42 | 52 | 72 | 1 | 436 | 44 | 6.5 | 2.1 | 7 | 36.5 |
| | | | | | | P | No | No | | -20 | 8 | -3.8 | -3 | 1.9 | 1.2 | | 90 | 120 | 170 | -1 | 540 | 49 | 5.9 | 1.9 | 11.5 | 37.5 |
| AON4605 | New | | DFN 2x3 | Complementary | Inverter | N | No | No | | 30 | 20 | 4.3 | 3.4 | 1.9 | 1.2 | 65 | 115 | | | 3 | 238 | 30 | 3.1 | 1.6 | 3.3 | 13.2 |
| | | | | | | P | No | No | | -30 | 20 | -3.4 | -2.7 | 1.9 | 1.2 | 110 | 180 | | | -3 | 290 | 44 | 3 | 1.6 | 7 | 15 |
| AON4701 | Not for new designs | | DFN 2x3 | Single | Load Switch | P | No | Yes | 1A | -20 | 8 | -3.4 | -2.7 | 1.7 | 1.1 | | 90 | 120 | 160 | -1 | 540 | 49 | 6.1 | 1.6 | 10 | 44 |
| AON4703 | New | | DFN 2x3 | Single | Load Switch | P | No | Yes | 1A | -20 | 8 | -3.4 | -2.7 | 1.7 | 1.1 | | 90 | 120 | 160 | -1 | 540 | 49 | 6.1 | 1.6 | 10 | 44 |
| AON5800 | Not for new designs | | DFN 2x5 | Common Drain | Battery Protection | N | Yes | No | | 20 | 12 | 8 | 6.3 | 1.6 | 1 | 16 | 20 | 27 | 45 | 1 | 1330 | 161 | 13.1 | 3.8 | 6.2 | 40.5 |
| AON5802 | Full Production | | DFN 2x5 | Common Drain | Battery Protection | N | Yes | No | | 30 | 12 | 7.2 | 5.6 | 1.7 | 1 | | 20 | 30 | | 1.5 | 1115 | 100 | 10.7 | 4.3 | 3.4 | 27.2 |
| AON5808 | Full Production | | DFN 2x5 | Common Drain | Battery Protection | N | Yes | No | | 20 | 12 | 7.2 | 5.8 | 1.7 | 1 | 20 | 23 | 32 | 50 | 1 | 615 | 120 | 8.5 | 3 | 7 | 29 |
| AON5810 | Full Production | | DFN 2x5 | Common Drain | Battery Protection | N | Yes | No | | 20 | 12 | 7.7 | 6.1 | 1.6 | 1 | | 18 | 25 | 40 | 1 | 1360 | 178 | 13.1 | 3.9 | 6.2 | 40.5 |
| AOP604 | Not for new designs | | PDIP-8 | Complementary | Inverter | N | No | Yes | 1A | 30 | 20 | 7.5 | 6 | 2.5 | 1.6 | 28 | 43 | | | 3 | 680 | 77 | 6.74 | 3.2 | 4.6 | 20.6 |
| | | | | | | P | No | No | | -30 | 20 | -6.6 | -5.3 | 2.5 | 1.6 | 35 | 58 | | | -2.4 | 920 | 122 | 9.6 | 4.5 | 7.7 | 20.2 |
| AOP605 | Full Production | | PDIP-8 | Complementary | Inverter | N | No | No | | 30 | 20 | 7.5 | 6 | 2.5 | 1.6 | 28 | 43 | | | 3 | 680 | 77 | 6.74 | 3.2 | 4.6 | 20.6 |
| | | | | | | P | No | No | | -30 | 20 | -6.6 | -5.3 | 2.5 | 1.6 | 35 | 58 | | | -2.4 | 920 | 122 | 9.6 | 4.5 | 7.7 | 20.2 |
| AOP606 | Full Production | | PDIP-8 | Complementary | Inverter | N | No | No | | 60 | 20 | 7.9 | 6.3 | 3.1 | 2 | 25 | 30 | | | 3 | 1920 | 116 | 24.2 | 14.4 | 7.4 | 78.7 |
| | | | | | | P | No | No | | -60 | 20 | -6.1 | -4.9 | 3.1 | 2 | 42 | 52 | | | -2.4 | 2417 | 120 | 22.8 | 9.6 | 9.9 | 44 |
| AOP607 | Full Production | | PDIP-8 | Complementary | Inverter | N | N4 | No | | 60 | 20 | 4.7 | 3.8 | 2.5 | 1.6 | 56 | 77 | | | 3 | 450 | 25 | 4.3 | 2.2 | 5.1 | 15.9 |
| | | | | | | P | No | No | | -60 | 20 | -3.4 | -2.7 | 2.5 | 1.6 | 105 | 135 | | | -3 | 930 | 35 | 8 | 3.2 | 8 | 31.5 |
| AOP608 | New | | PDIP-8 | Complementary | Inverter | N | No | No | | 40 | 20 | 6.3 | 5 | 2.5 | 1.6 | 33 | 46 | | | 3 | 404 | 37 | 4.6 | 7.5 | 4.3 | 15 |
| | | | | | | P | No | No | | -40 | 20 | -5.5 | -4.4 | 2.5 | 1.6 | 45 | 63 | | | -3 | 657 | 63 | 7.1 | 4.1 | 7.7 | 26.5 |
| AOP609 | New | | PDIP-8 | Complementary | Inverter | N | Yes | No | | 60 | 20 | 4.7 | 3.8 | 2.5 | 1.6 | 60 | 75 | | | 3 | 474 | 60 | 2.5 | 1.4 | 5.4 | 17.2 |
| | | | | | | P | Yes | No | | -60 | 20 | -3.5 | -2.9 | 2.5 | 1.6 | 115 | 140 | | | -3 | 897 | 36 | 3.9 | 1.7 | 9 | 35 |
| AOP610 | Full Production | | PDIP-8 | Complementary | Inverter | N | Yes | No | Yes | 30 | 20 | 7.7 | 6.1 | 2.3 | 1.45 | 24 | 42 | | | 3 | 543 | 76 | 5.3 | 1.9 | 4.7 | 16.2 |
| | | | | | | P | Yes | No | | -30 | 20 | -6.2 | -4.9 | 2.3 | 1.45 | 39 | 56 | | | -3 | 1040 | 134 | 8.7 | 5 | 9 | 22.7 |
| AOP611 | New | | PDIP-8 | Complementary | Inverter | N | Yes | No | | 40 | 20 | 6.5 | 5.3 | 2.5 | 1.6 | 35 | 47 | | | 3 | 506 | 38 | 4.1 | 2.6 | 4.8 | 17 |
| | | | | | | P | Yes | No | | -40 | 20 | -5.5 | -4.4 | 2.5 | 1.6 | 52 | 80 | | | -3 | 1006 | 77 | 8.8 | 4.6 | 9.7 | 35.5 |
| AOP800 | Full Production | | PDIP-8 | Dual | General Purpose | N | No | No | | 30 | 20 | 9 | 7.3 | 2.5 | 1.6 | 20 | 28 | | | 3 | 940 | 119 | 9 | 4.7 | 5 | 19 |
| AOP802 | Full Production | | PDIP-8 | Dual | General Purpose | N | No | No | | 60 | 20 | 7.9 | 6.3 | 3.1 | 2 | 25 | 30 | | | 3 | 1920 | 116 | 24.2 | 14.4 | 7.4 | 28.2 |
| AOP804 | Full Production | | PDIP-8 | Dual | General Purpose | N | No | No | | 60 | 20 | 4.7 | 3.8 | 3.1 | 2 | 56 | 77 | | | 3 | 450 | 25 | 4.3 | 2.2 | 5.1 | 15.9 |
| AOP806 | Full Production | | PDIP-8 | Dual | General Purpose | N | No | No | | 75 | 25 | 3.4 | 2.7 | 2.5 | 1.6 | 132 | 168 | | | 3 | 290 | 24 | *5.1 | 1.2 | 4 | 14.4 |
| AOT400 | Obsolete | | TO-220 | Single | SMPS Low Side | N | No | No | | 75 | 20 | 110 | 110 | 300 | 150 | 4.7 | | | | 4 | 8390 | 450 | 167 | 45 | 29 | 80 |
| AOT402 | Obsolete | | TO-220 | Single | General Purpose | N | No | No | | 105 | 25 | 110 | 85 | 300 | 150 | 8.6 | | | | 4 | 7700 | 300 | *182 | 44 | 30.5 | 66 |
| AOT404 | Full Production | | TO-220 | Single | General Purpose | N | No | No | | 105 | 25 | 40 | 28 | 100 | 50 | 28 | | | | 4 | 2038 | 85 | *38.5 | 13.4 | 12.7 | 31.5 |
| AOT424 | Full Production | | TO-220 | Single | SMPS Low Side | N | No | No | | 30 | 20 | 110 | 88 | 100 | 50 | 4 | 5.5 | | | 3 | 3700 | 390 | 30.4 | 19.8 | 12.5 | 40 |
| AOT426 | Not for new designs | | TO-220 | Single | SMPS Low Side | N | No | No | | 30 | 20 | 85 | 82.5 | 75 | 37.5 | 6 | 11 | | | 2.5 | 2342 | 320 | 26 | 13 | 8 | 30.7 |
| AOT4[illegible] | Full Production | | TO-220 | Single | General Purpose | N | No | No | | 75 | 30 | 80 | 57 | 115 | 58 | 11 | | | | 4.5 | 3790 | 222 | *65 | 23.5 | [illegible] | 30 |

* Qg measured with Vgs = 10V. In all other cases Vgs = 4.5V.

VA SEMICONDUCTOR

Qg measured with Vgs = 10V. In all other cases Vgs = 4.5V.

**ALPHA & OMEGA SEMICONDUCTOR**

## MOSFET Selector Guide - All Products

| Part Number | Status | Replacement Part | Package | Configuration | Popular Application | Type | ESD Diode | Schottky Diode | Schottky Type | Vds (V) | Vgs (±V) | Id (A) @25°C TC=25°C | Id (A) 25°C | Pd (W) 70°C | Rds(on) (mΩ max) at Vgs 10V | 4.5V | 2.5V | 1.8V | Vgs(th) (max V) | Ciss (pF) | Crss (pF) | Qg* (nC) | Td(on) (ns) | Td(off) (ns) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AOI430 | Full Production | | TO-220 | Single | General Purpose | N | No | No | | 75 | 25 | 80 | 208 | 134 | 115 | | | | 4 | 4700 | 160 | -114 | 18 | 21 |
| AOI450 | Obsolete | | TO-251 | Single | General Purpose | N | No | No | | 75 | 20 | 38 | 27 | 60 | | | | | 3 | 1920 | 118 | 24.2 | 14.4 | 28.2 |
| AOI460 | Obsolete | | TO-251 | Single | General Purpose | P | No | No | | 60 | 20 | 38 | 60 | 30 | 25 | | | | -2.4 | 2977 | 37 | 7.4 | 10.4 | 38 |
| AOI402 | Obsolete | | TO-251 | Single | General Purpose | N | No | No | | 60 | 20 | -18 | 60 | 40 | 55 | | | | -2.4 | 2977 | 20 | 22.2 | 17 | 38 |
| AOI403 | Obsolete | | TO-251 | Single | General Purpose | N | No | No | | 60 | 20 | 12 | 8.5 | 60 | 85 | | | | 3 | 385 | 20 | 3.8 | 1.9 | 19 |
| AOI404 | Obsolete | | TO-251 | Single | General Purpose | P | No | No | | -60 | -12 | 10 | 20 | 50 | 150 | | | | -3 | 847 | 46 | 7.4 | 4.5 | 25 |
| AOI405 | Obsolete | | TO-251 | Single | General Purpose | N | No | No | | 75 | 25 | 10 | 10 | 115 | 170 | | | | 3 | 289 | 20 | 1.8 | 4.6 | 147 |
| AOI406 | Obsolete | | TO-251 | Single | General Purpose | P | No | No | | 30 | 20 | -18 | 20 | 60 | 165 | | | | 3 | 920 | 122 | -5.2 | 4.6 | 147 |
| AOI408 | Obsolete | | TO-251 | Single | General Purpose | N | No | No | | 30 | 20 | 18 | 60 | 34 | | | | | -2.4 | 2038 | 8.7 | 1.34 | 5.4 | 20 |
| AOI412 | Obsolete | | TO-251 | Single | SMPS High Side | N | No | No | | 100 | 25 | 40 | 28 | 50 | 28 | | | | -2.4 | 2038 | 95 | 38.5 | 10 | 315 |
| AOI413 | Obsolete | | TO-251 | Single | General Purpose | P | No | No | | 30 | 20 | 85 | 100 | 50 | 7.5 | | | | 2.5 | 1320 | 154 | 13.3 | 12.7 | 22 |
| AOI414 | Obsolete | | TO-251 | Single | SMPS Low Side | N | No | No | | 30 | 20 | -12 | 50 | 25 | 11 | | | | -3 | 667 | 63 | 6.6 | 8 | 24 |
| AOI417 | Obsolete | | TO-251 | Single | Inverter | P | No | No | | -30 | -18 | 65 | 73 | 45 | 7.5 | | | | 2.4 | 6060 | 355 | 46.4 | 16.7 | 55.5 |
| AOI418 | Obsolete | | TO-251 | Single | SMPS High Side | N | No | No | | 30 | 20 | 57 | 100 | 50 | 6.7 | | | | -2.7 | 5573 | 211 | 16 | 11.7 | 42 |
| AOI438 | Obsolete | | TO-251 | Single | SMPS Low Side | N | No | No | | 30 | 20 | 83 | 83 | 50 | 4.5 | | | | 3 | 1530 | 214 | 9.6 | 24.2 | 55.5 |
| AOI454 | Obsolete | AOI452 | TO-251 | Single | General Purpose | N | No | No | | 20 | 55 | 100 | 50 | 6.5 | | | | | 3 | 3100 | 390 | 33 | 12 | 40 |
| AOI458 | Obsolete | | TO-251 | Single | General Purpose | N | No | No | | 40 | 20 | 25 | 50 | 9 | 15 | | | | 3 | 1230 | 160 | 17.6 | 22.7 | 40 |
| AOI459 | Obsolete | | TO-251 | Single | General Purpose | N | No | No | | 25 | 12 | 50 | 50 | 33 | 47 | | | | 3 | 404 | 51 | 4.5 | 6.5 | 33.2 |
| AOI460 | Obsolete | | TO-251 | Single | General Purpose | N | No | No | | 25 | 20 | 50 | 50 | 7 | 10 | | | | 3 | 1650 | 275 | 3.8 | 7.5 | 33.2 |
| AOI472 | Obsolete | AOI472 | TO-251 | Single | SMPS Low Side | N | No | No | | 25 | 20 | 50 | 50 | 15 | 24 | | | | 2.5 | 830 | 127 | 7.4 | 8 | 30 |
| | | | | Single | SMPS Low Side | N | No | No | | 25 | 20 | 50 | 50 | 10 | | | | | 2.5 | 2060 | 280 | 17 | 3.5 | 21 |

* Qg measured with Vgs = 10V. In all other cases Vgs = 4.5V.

# EXHIBIT  2

**EXHIBIT 2**

**INFRINGEMENT OF U.S. PATENT NO. 6,429,481**

**AOS AO4812 POWER MOSFET**

| CLAIM | AO4812 POWER MOSFET |
|---|---|
| 1. A trenched field effect transistor comprising: | The AOS AO4812 Power MOSFET ("the accused device") is a trenched field effect transistor. (Fig. AO4812-1 (datasheet); Fig. AO4812-2 (package marking).) |
| a semiconductor substrate having dopants of a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon. In the language of the claim, the N-type dopants in the substrate are a "first conductivity type." (Fig. AO4812-1 (datasheet); Fig. AO4812-3 (Scanning Electron Microscopy image), item A; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item A.) |
| a trench extending a predetermined depth into said semiconductor substrate; | The accused device has a trench extending to a predetermined depth into the substrate. (Fig. AO4812-3 (Scanning Electron Microscopy image), item B; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item B.) |
| a pair of doped source junctions having dopants of the first conductivity type, and positioned on opposite sides of the trench; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench. (Fig. AO4812-3 (Scanning Electron Microscopy image), item C; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item C.)  Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type. (Fig. AO4812-4 (Scanning Capacitance Microscopy image), item C.) |
| a doped well having dopants of a second conductivity type opposite to said first conductivity type, and formed into the substrate to a depth that is less than said predetermined depth of the trench; and | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate, and the depth of the doped well is less than the predetermined depth of the trench. (Fig. AO4812-3 (Scanning Electron Microscopy image), item D; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item D.) |
| a doped heavy body having dopants of the second conductivity type, and positioned adjacent each source junction on the opposite side of the source junction from the trench, said heavy body extending into said doped well to a depth that is less than said depth of said doped well, | The accused device has a highly doped heavy body formed with a higher concentration of P-type dopants (the second conductivity type) that is positioned adjacent to each source junction on the opposite side of the source junction from the trench.  The P-type heavy body extends to a depth that is less than the depth of the well. (Fig. AO4812-3 (Scanning Electron Microscopy image), item E; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item E.) |
| wherein the heavy body forms an abrupt junction with the well and the depth of the junction, relative to the depth of the well, is adjusted so that a transistor breakdown initiation point is spaced away from the trench in the semiconductor, when voltage is applied to the transistor. | The junction between the doped P-type heavy body and the well is an abrupt junction. (Fig. AO4812-5 (Secondary Ion Mass Spectroscopy data).)  This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |

| CLAIM | AO4812 POWER MOSFET |
|---|---|
| 2. The trenched field effect transistor of claim 1 wherein said doped well has a substantially flat bottom. | The accused device has a doped well with a substantially flat bottom.  (Fig. AO4812-3 (Scanning Electron Microscopy image), item D; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item D.) |
| 3. The trenched field effect transistor of claim 1 wherein said trench has rounded top and bottom corners. | The trench of the accused device has a rounded top and bottom.  (Fig. AO4812-3 (Scanning Electron Microscopy image), item B; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item B.) |
| 4. The trenched field effect transistor of claim 1 wherein the abrupt junction causes the transistor breakdown initiation point to occur in the area of the junction, when voltage is applied to the transistor. | The abrupt junction in the accused device creates a peak electric field in the area of the junction when voltage is applied, so that the transistor breakdown initiation point occurs in the area of the abrupt junction.  (Fig. AO4812-5 (Secondary Ion Mass Spectroscopy data).) |
| 18. The trenched field effect transistor of claim 1 further comprising an epitaxial layer having dopants of the first conductivity type, and formed between the substrate and the doped well, with no buried layer formed at an interface between the epitaxial layer and the substrate. | The accused device has an N-type epitaxial layer (formed with dopants of the first conductivity type) located between the N-type substrate and the lightly doped P-type well.  (Fig. AO4812-3 (Scanning Electron Microscopy image), item F; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item F.)  There is no indication of a buried layer formed at the interface between the epitaxial layer and the substrate. |

61135796 v1

# EXHIBIT  3

# EXHIBIT 3

## INFRINGEMENT OF U.S. PATENT NO. 6,429,481

### AOS AO4468 POWER MOSFET

| CLAIM | AO4468 POWER MOSFET |
|---|---|
| 1. A trenched field effect transistor comprising: | The AOS AO4468 Power MOSFET ("the accused device") is a trenched field effect transistor. (Fig. AO4468-1 (datasheet); Fig. AO4468-2 (package marking).) |
| a semiconductor substrate having dopants of a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon. In the language of the claim, the N-type dopants in the substrate are a "first conductivity type." (Fig. AO4468-1 (datasheet); Fig. AO4468-3 (Scanning Electron Microscopy image), item A; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item A.) |
| a trench extending a predetermined depth into said semiconductor substrate; | The accused device has a trench extending to a predetermined depth into the substrate. (Fig. AO4468-3 (Scanning Electron Microscopy image), item B; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item B.) |
| a pair of doped source junctions having dopants of the first conductivity type, and positioned on opposite sides of the trench; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench. (Fig. AO4468-3 (Scanning Electron Microscopy image), item C; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item C.) Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type. (Fig. AO4468-4 (Scanning Capacitance Microscopy image), item C.) |
| a doped well having dopants of a second conductivity type opposite to said first conductivity type, and formed into the substrate to a depth that is less than said predetermined depth of the trench; and | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate, and the depth of the doped well is less than the predetermined depth of the trench. (Fig. AO4468-3 (Scanning Electron Microscopy image), item D; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item D.) |
| a doped heavy body having dopants of the second conductivity type, and positioned adjacent each source junction on the opposite side of the source junction from the trench, said heavy body extending into said doped well to a depth that is less than said depth of said doped well, | The accused device has a highly doped heavy body formed with a higher concentration of P-type dopants (the second conductivity type) that is positioned adjacent to each source junction on the opposite side of the source junction from the trench. The P-type heavy body extends to a depth that is less than the depth of the well. (Fig. AO4468-3 (Scanning Electron Microscopy image), item E; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item E.) |
| wherein the heavy body forms an abrupt junction with the well and the depth of the junction, relative to the depth of the well, is adjusted so that a transistor breakdown initiation point is spaced away from the trench in the semiconductor, when voltage is applied to the transistor. | The junction between the doped P-type heavy body and the well is an abrupt junction. (Fig. AO4468-5 (Secondary Ion Mass Spectroscopy data).) This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |

| CLAIM | AO4468 POWER MOSFET |
|---|---|
| 2. The trenched field effect transistor of claim 1 wherein said doped well has a substantially flat bottom. | The accused device has a doped well with a substantially flat bottom. (Fig. AO4468-3 (Scanning Electron Microscopy image), item D; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item D.) |
| 3. The trenched field effect transistor of claim 1 wherein said trench has rounded top and bottom corners. | The trench of the accused device has a rounded top and bottom. (Fig. AO4468-3 (Scanning Electron Microscopy image), item B; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item B.) |
| 4. The trenched field effect transistor of claim 1 wherein the abrupt junction causes the transistor breakdown initiation point to occur in the area of the junction, when voltage is applied to the transistor. | The abrupt junction in the accused device creates a peak electric field in the area of the junction when voltage is applied, so that the transistor breakdown initiation point occurs in the area of the abrupt junction. (Fig. AO4468-5 (Secondary Ion Mass Spectroscopy data).) |
| 18. The trenched field effect transistor of claim 1 further comprising an epitaxial layer having dopants of the first conductivity type, and formed between the substrate and the doped well, with no buried layer formed at an interface between the epitaxial layer and the substrate. | The accused device has an N-type epitaxial layer (formed with dopants of the first conductivity type) located between the N-type substrate and the lightly doped P-type well. (Fig. AO4468-3 (Scanning Electron Microscopy image), item F; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item F.) There is no indication of a buried layer formed at the interface between the epitaxial layer and the substrate. |

61138217 v1

# EXHIBIT  4

# EXHIBIT 4

# INFRINGEMENT OF U.S. PATENT NO. 6,429,481

## AOS AO6402 POWER MOSFET

| CLAIM | AO6402 POWER MOSFET |
|---|---|
| 1. A trenched field effect transistor comprising: | The AOS AO6402 Power MOSFET ("the accused device") is a trenched field effect transistor. (Fig. AO6402-1 (datasheet); Fig. AO6402-2 (package marking).) |
| a semiconductor substrate having dopants of a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon. In the language of the claim, the N-type dopants in the substrate are a "first conductivity type." (Fig. AO6402-1 (datasheet); Fig. AO6402-3 (Scanning Electron Microscopy image), item A; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item A.) |
| a trench extending a predetermined depth into said semiconductor substrate; | The accused device has a trench extending to a predetermined depth into the substrate. (Fig. AO6402-3 (Scanning Electron Microscopy image), item B; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item B.) |
| a pair of doped source junctions having dopants of the first conductivity type, and positioned on opposite sides of the trench; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench. (Fig. AO6402-3 (Scanning Electron Microscopy image), item C; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item C.) Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type. (Fig. AO6402-4 (Scanning Capacitance Microscopy image), item C.) |
| a doped well having dopants of a second conductivity type opposite to said first conductivity type, and formed into the substrate to a depth that is less than said predetermined depth of the trench; and | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate, and the depth of the doped well is less than the predetermined depth of the trench. (Fig. AO6402-3 (Scanning Electron Microscopy image), item D; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item D.) |
| a doped heavy body having dopants of the second conductivity type, and positioned adjacent each source junction on the opposite side of the source junction from the trench, said heavy body extending into said doped well to a depth that is less than said depth of said doped well, | The accused device has a highly doped heavy body formed with a higher concentration of P-type dopants (the second conductivity type) that is positioned adjacent to each source junction on the opposite side of the source junction from the trench. The P-type heavy body extends to a depth that is less than the depth of the well. (Fig. AO6402-3 (Scanning Electron Microscopy image), item E; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item E.) |
| wherein the heavy body forms an abrupt junction with the well and the depth of the junction, relative to the depth of the well, is adjusted so that a transistor breakdown initiation point is spaced away from the trench in the semiconductor, when voltage is applied to the transistor. | The junction between the doped P-type heavy body and the well is an abrupt junction. (Fig. AO6402-5 (Secondary Ion Mass Spectroscopy data).) This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |

| CLAIM | AO6402 POWER MOSFET |
|---|---|
| 2. The trenched field effect transistor of claim 1 wherein said doped well has a substantially flat bottom. | The accused device has a doped well with a substantially flat bottom. (Fig. AO6402-3 (Scanning Electron Microscopy image), item D; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item D.) |
| 3. The trenched field effect transistor of claim 1 wherein said trench has rounded top and bottom corners. | The trench of the accused device has a rounded top and bottom. (Fig. AO6402-3 (Scanning Electron Microscopy image), item B; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item B.) |
| 4. The trenched field effect transistor of claim 1 wherein the abrupt junction causes the transistor breakdown initiation point to occur in the area of the junction, when voltage is applied to the transistor. | The abrupt junction in the accused device creates a peak electric field in the area of the junction when voltage is applied, so that the transistor breakdown initiation point occurs in the area of the abrupt junction. (Fig. AO6402-5 (Secondary Ion Mass Spectroscopy data).) |
| 18. The trenched field effect transistor of claim 1 further comprising an epitaxial layer having dopants of the first conductivity type, and formed between the substrate and the doped well, with no buried layer formed at an interface between the epitaxial layer and the substrate. | The accused device has an N-type epitaxial layer (formed with dopants of the first conductivity type) located between the N-type substrate and the lightly doped P-type well. (Fig. AO6402-3 (Scanning Electron Microscopy image), item F; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item F.) There is no indication of a buried layer formed at the interface between the epitaxial layer and the substrate. |

61138220 v1

# EXHIBIT  5

**EXHIBIT 5**

**INFRINGEMENT OF U.S. PATENT NO. 6,429,481**

**AOS AOL1412 POWER MOSFET**

| CLAIM | AOL1412 POWER MOSFET |
|---|---|
| 1. A trenched field effect transistor comprising: | The AOS AOL1412 Power MOSFET ("the accused device") is a trenched field effect transistor.  (Fig. AOL1412-1 (datasheet); Fig. AOL1412-2 (package marking).) |
| a semiconductor substrate having dopants of a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon.  In the language of the claim, the N-type dopants in the substrate are a "first conductivity type."  (Fig. AOL1412-1 (datasheet); Fig. AOL1412-3 (Scanning Electron Microscopy image), item A; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item A.) |
| a trench extending a predetermined depth into said semiconductor substrate; | The accused device has a trench extending to a predetermined depth into the substrate.  (Fig. AOL1412-3 (Scanning Electron Microscopy image), item B; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item B.) |
| a pair of doped source junctions having dopants of the first conductivity type, and positioned on opposite sides of the trench; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench.  (Fig. AOL1412-3 (Scanning Electron Microscopy image), item C; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item C.)  Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type.  (Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item C.) |
| a doped well having dopants of a second conductivity type opposite to said first conductivity type, and formed into the substrate to a depth that is less than said predetermined depth of the trench; and | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate, and the depth of the doped well is less than the predetermined depth of the trench.  (Fig. AOL1412-3 (Scanning Electron Microscopy image), item D; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item D.) |
| a doped heavy body having dopants of the second conductivity type, and positioned adjacent each source junction on the opposite side of the source junction from the trench, said heavy body extending into said doped well to a depth that is less than said depth of said doped well, | The accused device has a highly doped heavy body formed with a higher concentration of P-type dopants (the second conductivity type) that is positioned adjacent to each source junction on the opposite side of the source junction from the trench.  The P-type heavy body extends to a depth that is less than the depth of the well.  (Fig. AOL1412-3 (Scanning Electron Microscopy image), item E; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item E.) |
| wherein the heavy body forms an abrupt junction with the well and the depth of the junction, relative to the depth of the well, is adjusted so that a transistor breakdown initiation point is spaced away from the trench in the semiconductor, when voltage is applied to the transistor. | The junction between the doped P-type heavy body and the well is an abrupt junction.  (Fig. AOL1412-5 (Secondary Ion Mass Spectroscopy data).)  This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |

| CLAIM | AOL1412 POWER MOSFET |
|---|---|
| 2. The trenched field effect transistor of claim 1 wherein said doped well has a substantially flat bottom. | The accused device has a doped well with a substantially flat bottom.  (Fig. AOL1412-3 (Scanning Electron Microscopy image), item D; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item D.) |
| 3. The trenched field effect transistor of claim 1 wherein said trench has rounded top and bottom corners. | The trench of the accused device has a rounded top and bottom.  (Fig. AOL1412-3 (Scanning Electron Microscopy image), item B; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item B.) |
| 4. The trenched field effect transistor of claim 1 wherein the abrupt junction causes the transistor breakdown initiation point to occur in the area of the junction, when voltage is applied to the transistor. | The abrupt junction in the accused device creates a peak electric field in the area of the junction when voltage is applied, so that the transistor breakdown initiation point occurs in the area of the abrupt junction.  (Fig. AOL1412-5 (Secondary Ion Mass Spectroscopy data).) |
| 18. The trenched field effect transistor of claim 1 further comprising an epitaxial layer having dopants of the first conductivity type, and formed between the substrate and the doped well, with no buried layer formed at an interface between the epitaxial layer and the substrate. | The accused device has an N-type epitaxial layer (formed with dopants of the first conductivity type) located between the N-type substrate and the lightly doped P-type well.  (Fig. AOL1412-3 (Scanning Electron Microscopy image), item F; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item F.)  There is no indication of a buried layer formed at the interface between the epitaxial layer and the substrate. |

61138244 v1

# EXHIBIT 6

# EXHIBIT 6

# INFRINGEMENT OF U.S. PATENT NO. 6,429,481

## AOS AO4410 POWER MOSFET

| CLAIM | AO4410 POWER MOSFET |
|---|---|
| 1. A trenched field effect transistor comprising: | The AOS AO4410 Power MOSFET ("the accused device") is a trenched field effect transistor. (Fig. AO4410-1 (datasheet); Fig. AO4410-2 (package marking).) |
| a semiconductor substrate having dopants of a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon. In the language of the claim, the N-type dopants in the substrate are a "first conductivity type." (Fig. AO4410-1 (datasheet); Fig. AO4410-3 (Scanning Electron Microscopy image), item A; Fig. AO4410-4 (Scanning Capacitance Microscopy image), item A.) |
| a trench extending a predetermined depth into said semiconductor substrate; | The accused device has a trench extending to a predetermined depth into the substrate. (Fig. AO4410-3 (Scanning Electron Microscopy image), item B; Fig. AO4410-4 (Scanning Capacitance Microscopy image), item B.) |
| a pair of doped source junctions having dopants of the first conductivity type, and positioned on opposite sides of the trench; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench. (Fig. AO4410-3 (Scanning Electron Microscopy image), item C; Fig. AO4410-4 (Scanning Capacitance Microscopy image), item C.) Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type. (Fig. AO4410-4 (Scanning Capacitance Microscopy image), item C.) |
| a doped well having dopants of a second conductivity type opposite to said first conductivity type, and formed into the substrate to a depth that is less than said predetermined depth of the trench; and | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate, and the depth of the doped well is less than the predetermined depth of the trench. (Fig. AO4410-3 (Scanning Electron Microscopy image), item D; Fig. AO4410-4 (Scanning Capacitance Microscopy image), item D.) |
| a doped heavy body having dopants of the second conductivity type, and positioned adjacent each source junction on the opposite side of the source junction from the trench, said heavy body extending into said doped well to a depth that is less than said depth of said doped well, | The accused device has a highly doped heavy body formed with a higher concentration of P-type dopants (the second conductivity type) that is positioned adjacent to each source junction on the opposite side of the source junction from the trench. The P-type heavy body extends to a depth that is less than the depth of the well. (Fig. AO4410-3 (Scanning Electron Microscopy image), item E; Fig. AO4410-4 (Scanning Capacitance Microscopy image), item E.) |
| wherein the heavy body forms an abrupt junction with the well and the depth of the junction, relative to the depth of the well, is adjusted so that a transistor breakdown initiation point is spaced away from the trench in the semiconductor, when voltage is applied to the transistor. | The junction between the doped P-type heavy body and the well is an abrupt junction. (Fig. AO4410-5 (Secondary Ion Mass Spectroscopy data).) This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |

| CLAIM | AO4410 POWER MOSFET |
|---|---|
| 2. The trenched field effect transistor of claim 1 wherein said doped well has a substantially flat bottom. | The accused device has a doped well with a substantially flat bottom.  (Fig. AO4410-3 (Scanning Electron Microscopy image), item D; Fig. AO4410-4 (Scanning Capacitance Microscopy image), item D.) |
| 3. The trenched field effect transistor of claim 1 wherein said trench has rounded top and bottom corners. | The trench of the accused device has a rounded top and bottom.  (Fig. AO4410-3 (Scanning Electron Microscopy image), item B; Fig. AO4410-4 (Scanning Capacitance Microscopy image), item B.) |
| 4. The trenched field effect transistor of claim 1 wherein the abrupt junction causes the transistor breakdown initiation point to occur in the area of the junction, when voltage is applied to the transistor. | The abrupt junction in the accused device creates a peak electric field in the area of the junction when voltage is applied, so that the transistor breakdown initiation point occurs in the area of the abrupt junction.  (Fig. AO4410-5 (Secondary Ion Mass Spectroscopy data).) |
| 18. The trenched field effect transistor of claim 1 further comprising an epitaxial layer having dopants of the first conductivity type, and formed between the substrate and the doped well, with no buried layer formed at an interface between the epitaxial layer and the substrate. | The accused device has an N-type epitaxial layer (formed with dopants of the first conductivity type) located between the N-type substrate and the lightly doped P-type well.  (Fig. AO4410-3 (Scanning Electron Microscopy image), item F; Fig. AO4410-4 (Scanning Capacitance Microscopy image), item F.) There is no indication of a buried layer formed at the interface between the epitaxial layer and the substrate. |

61138253 v1

2

# EXHIBIT  7

**EXHIBIT 7**

**INFRINGEMENT OF U.S. PATENT NO. 6,429,481**

**AOS AO4914 POWER MOSFET**

| CLAIM | AO4914 POWER MOSFET |
|---|---|
| 1. A trenched field effect transistor comprising: | The AOS AO4914 Power MOSFET ("the accused device") is a trenched field effect transistor. (Fig. AO4914-1 (datasheet); Fig. AO4914-2 (package marking).) |
| a semiconductor substrate having dopants of a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon. In the language of the claim, the N-type dopants in the substrate are a "first conductivity type." (Fig. AO4914-1 (datasheet); Fig. AO4914-3 (Scanning Electron Microscopy image), item A; Fig. AO4914-4 (Scanning Capacitance Microscopy image), item A.) |
| a trench extending a predetermined depth into said semiconductor substrate; | The accused device has a trench extending to a predetermined depth into the substrate. (Fig. AO4914-3 (Scanning Electron Microscopy image), item B; Fig. AO4914-4 (Scanning Capacitance Microscopy image), item B.) |
| a pair of doped source junctions having dopants of the first conductivity type, and positioned on opposite sides of the trench; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench. (Fig. AO4914-3 (Scanning Electron Microscopy image), item C; Fig. AO4914-4 (Scanning Capacitance Microscopy image), item C.) Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type. (Fig. AO4914-4 (Scanning Capacitance Microscopy image), item C.) |
| a doped well having dopants of a second conductivity type opposite to said first conductivity type, and formed into the substrate to a depth that is less than said predetermined depth of the trench; and | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate, and the depth of the doped well is less than the predetermined depth of the trench. (Fig. AO4914-3 (Scanning Electron Microscopy image), item D; Fig. AO4914-4 (Scanning Capacitance Microscopy image), item D.) |
| a doped heavy body having dopants of the second conductivity type, and positioned adjacent each source junction on the opposite side of the source junction from the trench, said heavy body extending into said doped well to a depth that is less than said depth of said doped well, | The accused device has a highly doped heavy body formed with a higher concentration of P-type dopants (the second conductivity type) that is positioned adjacent to each source junction on the opposite side of the source junction from the trench. The P-type heavy body extends to a depth that is less than the depth of the well. (Fig. AO4914-3 (Scanning Electron Microscopy image), item E; Fig. AO4914-4 (Scanning Capacitance Microscopy image), item E.) |
| wherein the heavy body forms an abrupt junction with the well and the depth of the junction, relative to the depth of the well, is adjusted so that a transistor breakdown initiation point is spaced away from the trench in the semiconductor, when voltage is applied to the transistor. | The junction between the doped P-type heavy body and the well is an abrupt junction. (Fig. AO4914-5 (Secondary Ion Mass Spectroscopy data).) This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |

| CLAIM | AO4914 POWER MOSFET |
|---|---|
| 2. The trenched field effect transistor of claim 1 wherein said doped well has a substantially flat bottom. | The accused device has a doped well with a substantially flat bottom.  (Fig. AO4914-3 (Scanning Electron Microscopy image), item D; Fig. AO4914-4 (Scanning Capacitance Microscopy image), item D.) |
| 3. The trenched field effect transistor of claim 1 wherein said trench has rounded top and bottom corners. | The trench of the accused device has a rounded top and bottom.  (Fig. AO4914-3 (Scanning Electron Microscopy image), item B; Fig. AO4914-4 (Scanning Capacitance Microscopy image), item B.) |
| 4. The trenched field effect transistor of claim 1 wherein the abrupt junction causes the transistor breakdown initiation point to occur in the area of the junction, when voltage is applied to the transistor. | The abrupt junction in the accused device creates a peak electric field in the area of the junction when voltage is applied, so that the transistor breakdown initiation point occurs in the area of the abrupt junction.  (Fig. AO4914-5 (Secondary Ion Mass Spectroscopy data).) |
| 18. The trenched field effect transistor of claim 1 further comprising an epitaxial layer having dopants of the first conductivity type, and formed between the substrate and the doped well, with no buried layer formed at an interface between the epitaxial layer and the substrate. | The accused device has an N-type epitaxial layer (formed with dopants of the first conductivity type) located between the N-type substrate and the lightly doped P-type well.  (Fig. AO4914-3 (Scanning Electron Microscopy image), item F; Fig. AO4914-4 (Scanning Capacitance Microscopy image), item F.) There is no indication of a buried layer formed at the interface between the epitaxial layer and the substrate. |

61138263 v1

# EXHIBIT  8

# EXHIBIT 8

# INFRINGEMENT OF U.S. PATENT NO. 6,429,481

## AOS AO4422 POWER MOSFET

| CLAIM | AO4422 POWER MOSFET |
|---|---|
| 1. A trenched field effect transistor comprising: | The AOS AO4422 Power MOSFET ("the accused device") is a trenched field effect transistor. (Fig. AO4422-1 (datasheet); Fig. AO4422-2 (package marking).) |
| a semiconductor substrate having dopants of a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon.  In the language of the claim, the N-type dopants in the substrate are a "first conductivity type." (Fig. AO4422-1 (datasheet); Fig. AO4422-3 (Scanning Electron Microscopy image), item A; Fig. AO4422-4 (Scanning Capacitance Microscopy image), item A.) |
| a trench extending a predetermined depth into said semiconductor substrate; | The accused device has a trench extending to a predetermined depth into the substrate.  (Fig. AO4422-3 (Scanning Electron Microscopy image), item B; Fig. AO4422-4 (Scanning Capacitance Microscopy image), item B.) |
| a pair of doped source junctions having dopants of the first conductivity type, and positioned on opposite sides of the trench; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench.  (Fig. AO4422-3 (Scanning Electron Microscopy image), item C; Fig. AO4422-4 (Scanning Capacitance Microscopy image), item C.)  Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type.  (Fig. AO4422-4 (Scanning Capacitance Microscopy image), item C.) |
| a doped well having dopants of a second conductivity type opposite to said first conductivity type, and formed into the substrate to a depth that is less than said predetermined depth of the trench; and | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate, and the depth of the doped well is less than the predetermined depth of the trench.  (Fig. AO4422-3 (Scanning Electron Microscopy image), item D; Fig. AO4422-4 (Scanning Capacitance Microscopy image), item D.) |
| a doped heavy body having dopants of the second conductivity type, and positioned adjacent each source junction on the opposite side of the source junction from the trench, said heavy body extending into said doped well to a depth that is less than said depth of said doped well, | The accused device has a highly doped heavy body formed with a higher concentration of P-type dopants (the second conductivity type) that is positioned adjacent to each source junction on the opposite side of the source junction from the trench.  The P-type heavy body extends to a depth that is less than the depth of the well.  (Fig. AO4422-3 (Scanning Electron Microscopy image), item E; Fig. AO4422-4 (Scanning Capacitance Microscopy image), item E.) |
| wherein the heavy body forms an abrupt junction with the well and the depth of the junction, relative to the depth of the well, is adjusted so that a transistor breakdown initiation point is spaced away from the trench in the semiconductor, when voltage is applied to the transistor. | The junction between the doped P-type heavy body and the well is an abrupt junction.  (Fig. AO4422-5 (Secondary Ion Mass Spectroscopy data).)  This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |

| CLAIM | AO4422 POWER MOSFET |
|---|---|
| 2. The trenched field effect transistor of claim 1 wherein said doped well has a substantially flat bottom. | The accused device has a doped well with a substantially flat bottom.  (Fig. AO4422-3 (Scanning Electron Microscopy image), item D; Fig. AO4422-4 (Scanning Capacitance Microscopy image), item D.) |
| 3. The trenched field effect transistor of claim 1 wherein said trench has rounded top and bottom corners. | The trench of the accused device has a rounded top and bottom.  (Fig. AO4422-3 (Scanning Electron Microscopy image), item B; Fig. AO4422-4 (Scanning Capacitance Microscopy image), item B.) |
| 4. The trenched field effect transistor of claim 1 wherein the abrupt junction causes the transistor breakdown initiation point to occur in the area of the junction, when voltage is applied to the transistor. | The abrupt junction in the accused device creates a peak electric field in the area of the junction when voltage is applied, so that the transistor breakdown initiation point occurs in the area of the abrupt junction.  (Fig. AO4422-5 (Secondary Ion Mass Spectroscopy data).) |
| 18. The trenched field effect transistor of claim 1 further comprising an epitaxial layer having dopants of the first conductivity type, and formed between the substrate and the doped well, with no buried layer formed at an interface between the epitaxial layer and the substrate. | The accused device has an N-type epitaxial layer (formed with dopants of the first conductivity type) located between the N-type substrate and the lightly doped P-type well. (Fig. AO4422-3 (Scanning Electron Microscopy image), item F; Fig. AO4422-4 (Scanning Capacitance Microscopy image), item F.)  There is no indication of a buried layer formed at the interface between the epitaxial layer and the substrate. |

61138269 v1

# EXHIBIT  9

# EXHIBIT 9

# INFRINGEMENT OF U.S. PATENT NO. 6,429,481

## AOS AO4704 POWER MOSFET

| CLAIM | AO4704 POWER MOSFET |
|---|---|
| 1. A trenched field effect transistor comprising: | The AOS AO4704 Power MOSFET ("the accused device") is a trenched field effect transistor. (Fig. AO4704-1 (datasheet); Fig. AO4704-2 (package marking).) |
| a semiconductor substrate having dopants of a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon.  In the language of the claim, the N-type dopants in the substrate are a "first conductivity type." (Fig. AO4704-1 (datasheet); Fig. AO4704-3 (Scanning Electron Microscopy image), item A; Fig. AO4704-4 (Scanning Capacitance Microscopy image), item A.) |
| a trench extending a predetermined depth into said semiconductor substrate; | The accused device has a trench extending to a predetermined depth into the substrate.  (Fig. AO4704-3 (Scanning Electron Microscopy image), item B; Fig. AO4704-4 (Scanning Capacitance Microscopy image), item B.) |
| a pair of doped source junctions having dopants of the first conductivity type, and positioned on opposite sides of the trench; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench. (Fig. AO4704-3 (Scanning Electron Microscopy image), item C; Fig. AO4704-4 (Scanning Capacitance Microscopy image), item C.)  Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type.  (Fig. AO4704-4 (Scanning Capacitance Microscopy image), item C.) |
| a doped well having dopants of a second conductivity type opposite to said first conductivity type, and formed into the substrate to a depth that is less than said predetermined depth of the trench; and | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate, and the depth of the doped well is less than the predetermined depth of the trench. (Fig. AO4704-3 (Scanning Electron Microscopy image), item D; Fig. AO4704-4 (Scanning Capacitance Microscopy image), item D.) |
| a doped heavy body having dopants of the second conductivity type, and positioned adjacent each source junction on the opposite side of the source junction from the trench, said heavy body extending into said doped well to a depth that is less than said depth of said doped well, | The accused device has a highly doped heavy body formed with a higher concentration of P-type dopants (the second conductivity type) that is positioned adjacent to each source junction on the opposite side of the source junction from the trench.  The P-type heavy body extends to a depth that is less than the depth of the well.  (Fig. AO4704-3 (Scanning Electron Microscopy image), item E; Fig. AO4704-4 (Scanning Capacitance Microscopy image), item E.) |
| wherein the heavy body forms an abrupt junction with the well and the depth of the junction, relative to the depth of the well, is adjusted so that a transistor breakdown initiation point is spaced away from the trench in the semiconductor, when voltage is applied to the transistor. | The junction between the doped P-type heavy body and the well is an abrupt junction. (Fig. AO4704-5 (Secondary Ion Mass Spectroscopy data).)  This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |

| CLAIM | AO4704 POWER MOSFET |
|---|---|
| 2. The trenched field effect transistor of claim 1 wherein said doped well has a substantially flat bottom. | The accused device has a doped well with a substantially flat bottom. (Fig. AO4704-3 (Scanning Electron Microscopy image), item D; Fig. AO4704-4 (Scanning Capacitance Microscopy image), item D.) |
| 3. The trenched field effect transistor of claim 1 wherein said trench has rounded top and bottom corners. | The trench of the accused device has a rounded top and bottom. (Fig. AO4704-3 (Scanning Electron Microscopy image), item B; Fig. AO4704-4 (Scanning Capacitance Microscopy image), item B.) |
| 4. The trenched field effect transistor of claim 1 wherein the abrupt junction causes the transistor breakdown initiation point to occur in the area of the junction, when voltage is applied to the transistor. | The abrupt junction in the accused device creates a peak electric field in the area of the junction when voltage is applied, so that the transistor breakdown initiation point occurs in the area of the abrupt junction. (Fig. AO4704-5 (Secondary Ion Mass Spectroscopy data).) |
| 18. The trenched field effect transistor of claim 1 further comprising an epitaxial layer having dopants of the first conductivity type, and formed between the substrate and the doped well, with no buried layer formed at an interface between the epitaxial layer and the substrate. | The accused device has an N-type epitaxial layer (formed with dopants of the first conductivity type) located between the N-type substrate and the lightly doped P-type well. (Fig. AO4704-3 (Scanning Electron Microscopy image), item F; Fig. AO4704-4 (Scanning Capacitance Microscopy image), item F.) There is no indication of a buried layer formed at the interface between the epitaxial layer and the substrate. |

61138281 v1

# EXHIBIT 10

# EXHIBIT 10

# INFRINGEMENT OF U.S. PATENT NO. 6,429,481

## AOS AOD414 POWER MOSFET

| CLAIM | AOD414 POWER MOSFET |
|---|---|
| 1. A trenched field effect transistor comprising: | The AOS AOD414 Power MOSFET ("the accused device") is a trenched field effect transistor. (Fig. AOD414-1 (datasheet); Fig. AOD414-2 (package marking).) |
| a semiconductor substrate having dopants of a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon. In the language of the claim, the N-type dopants in the substrate are a "first conductivity type." (Fig. AOD414-1 (datasheet); Fig. AOD414-3 (Scanning Electron Microscopy image), item A; Fig. AOD414-4 (Scanning Capacitance Microscopy image), item A.) |
| a trench extending a predetermined depth into said semiconductor substrate; | The accused device has a trench extending to a predetermined depth into the substrate. (Fig. AOD414-3 (Scanning Electron Microscopy image), item B; Fig. AOD414-4 (Scanning Capacitance Microscopy image), item B.) |
| a pair of doped source junctions having dopants of the first conductivity type, and positioned on opposite sides of the trench; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench. (Fig. AOD414-3 (Scanning Electron Microscopy image), item C; Fig. AOD414-4 (Scanning Capacitance Microscopy image), item C.) Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type. (Fig. AOD414-4 (Scanning Capacitance Microscopy image), item C.) |
| a doped well having dopants of a second conductivity type opposite to said first conductivity type, and formed into the substrate to a depth that is less than said predetermined depth of the trench; and | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate, and the depth of the doped well is less than the predetermined depth of the trench. (Fig. AOD414-3 (Scanning Electron Microscopy image), item D; Fig. AOD414-4 (Scanning Capacitance Microscopy image), item D.) |
| a doped heavy body having dopants of the second conductivity type, and positioned adjacent each source junction on the opposite side of the source junction from the trench, said heavy body extending into said doped well to a depth that is less than said depth of said doped well, | The accused device has a highly doped heavy body formed with a higher concentration of P-type dopants (the second conductivity type) that is positioned adjacent to each source junction on the opposite side of the source junction from the trench. The P-type heavy body extends to a depth that is less than the depth of the well. (Fig. AOD414-3 (Scanning Electron Microscopy image), item E; Fig. AOD414-4 (Scanning Capacitance Microscopy image), item E.) |
| wherein the heavy body forms an abrupt junction with the well and the depth of the junction, relative to the depth of the well, is adjusted so that a transistor breakdown initiation point is spaced away from the trench in the semiconductor, when voltage is applied to the transistor. | The junction between the doped P-type heavy body and the well is an abrupt junction. (Fig. AOD414-5 (Secondary Ion Mass Spectroscopy data).) This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |

| CLAIM | AOD414 POWER MOSFET |
|---|---|
| 2. The trenched field effect transistor of claim 1 wherein said doped well has a substantially flat bottom. | The accused device has a doped well with a substantially flat bottom. (Fig. AOD414-3 (Scanning Electron Microscopy image), item D; Fig. AOD414-4 (Scanning Capacitance Microscopy image), item D.) |
| 3. The trenched field effect transistor of claim 1 wherein said trench has rounded top and bottom corners. | The trench of the accused device has a rounded top and bottom. (Fig. AOD414-3 (Scanning Electron Microscopy image), item B; Fig. AOD414-4 (Scanning Capacitance Microscopy image), item B.) |
| 4. The trenched field effect transistor of claim 1 wherein the abrupt junction causes the transistor breakdown initiation point to occur in the area of the junction, when voltage is applied to the transistor. | The abrupt junction in the accused device creates a peak electric field in the area of the junction when voltage is applied, so that the transistor breakdown initiation point occurs in the area of the abrupt junction. (Fig. AOD414-5 (Secondary Ion Mass Spectroscopy data).) |
| 18. The trenched field effect transistor of claim 1 further comprising an epitaxial layer having dopants of the first conductivity type, and formed between the substrate and the doped well, with no buried layer formed at an interface between the epitaxial layer and the substrate. | The accused device has an N-type epitaxial layer (formed with dopants of the first conductivity type) located between the N-type substrate and the lightly doped P-type well. (Fig. AOD414-3 (Scanning Electron Microscopy image), item F; Fig. AOD414-4 (Scanning Capacitance Microscopy image), item F.) There is no indication of a buried layer formed at the interface between the epitaxial layer and the substrate. |

61138285 v1

# EXHIBIT 11

# EXHIBIT 11

# INFRINGEMENT OF U.S. PATENT NO. 6,429,481

## AOS AO4413A POWER MOSFET

| CLAIM | AO4413A POWER MOSFET |
| --- | --- |
| 1. A trenched field effect transistor comprising: | The AOS AO4413A Power MOSFET ("the accused device") is a trenched field effect transistor. (Fig. AO4413A-1 (datasheet); Fig. AO4413A-2 (package marking).) |
| a semiconductor substrate having dopants of a first conductivity type; | The accused device is a P-channel MOSFET, which is therefore formed on a substrate of doped P-type silicon. In the language of the claim, the P-type dopants in the substrate are a "first conductivity type." (Fig. AO4413A-1 (datasheet); Fig. AO4413A-3 (Scanning Electron Microscopy image), item A; Fig. AO4413A-4 (Scanning Capacitance Microscopy image), item A.) |
| a trench extending a predetermined depth into said semiconductor substrate; | The accused device has a trench extending to a predetermined depth into the substrate. (Fig. AO4413A-3 (Scanning Electron Microscopy image), item B; Fig. AO4413A-4 (Scanning Capacitance Microscopy image), item B.) |
| a pair of doped source junctions having dopants of the first conductivity type, and positioned on opposite sides of the trench; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench. (Fig. AO4413A-3 (Scanning Electron Microscopy image), item C; Fig. AO4413A-4 (Scanning Capacitance Microscopy image), item C.) Because the accused device is a P-channel MOSFET, the source junctions (regions) are formed with P-type dopants, which are dopants of the first conductivity type. (Fig. AO4413A-4 (Scanning Capacitance Microscopy image), item C.) |
| a doped well having dopants of a second conductivity type opposite to said first conductivity type, and formed into the substrate to a depth that is less than said predetermined depth of the trench; and | The accused device has a lightly doped well formed with N-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate, and the depth of the doped well is less than the predetermined depth of the trench. (Fig. AO4413A-3 (Scanning Electron Microscopy image), item D; Fig. AO4413A-4 (Scanning Capacitance Microscopy image), item D.) |
| a doped heavy body having dopants of the second conductivity type, and positioned adjacent each source junction on the opposite side of the source junction from the trench, said heavy body extending into said doped well to a depth that is less than said depth of said doped well, | The accused device has a highly doped heavy body formed with a higher concentration of N-type dopants (the second conductivity type) that is positioned adjacent to each source junction on the opposite side of the source junction from the trench. The N-type heavy body extends to a depth that is less than the depth of the well. (Fig. AO4413A-3 (Scanning Electron Microscopy image), item E; Fig. AO4413A-4 (Scanning Capacitance Microscopy image), item E.) |
| wherein the heavy body forms an abrupt junction with the well and the depth of the junction, relative to the depth of the well, is adjusted so that a transistor breakdown initiation point is spaced away from the trench in the semiconductor, when voltage is applied to the transistor. | The junction between the doped N-type heavy body and the well is an abrupt junction. (Fig. AO4413A-5 (Secondary Ion Mass Spectroscopy data).) This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |

| CLAIM | AO4413A POWER MOSFET |
|---|---|
| 2. The trenched field effect transistor of claim 1 wherein said doped well has a substantially flat bottom. | The accused device has a doped well with a substantially flat bottom. (Fig. AO4413A-3 (Scanning Electron Microscopy image), item D; Fig. AO4413A-4 (Scanning Capacitance Microscopy image), item D.) |
| 3. The trenched field effect transistor of claim 1 wherein said trench has rounded top and bottom corners. | The trench of the accused device has a rounded top and bottom. (Fig. AO4413A-3 (Scanning Electron Microscopy image), item B; Fig. AO4413A-4 (Scanning Capacitance Microscopy image), item B.) |
| 4. The trenched field effect transistor of claim 1 wherein the abrupt junction causes the transistor breakdown initiation point to occur in the area of the junction, when voltage is applied to the transistor. | The abrupt junction in the accused device creates a peak electric field in the area of the junction when voltage is applied, so that the transistor breakdown initiation point occurs in the area of the abrupt junction. (Fig. AO4413A-5 (Secondary Ion Mass Spectroscopy data).) |
| 18. The trenched field effect transistor of claim 1 further comprising an epitaxial layer having dopants of the first conductivity type, and formed between the substrate and the doped well, with no buried layer formed at an interface between the epitaxial layer and the substrate. | The accused device has a P-type epitaxial layer (formed with dopants of the first conductivity type) located between the P-type substrate and the lightly doped N-type well. (Fig. AO4413A-3 (Scanning Electron Microscopy image), item F; Fig. AO4413A-4 (Scanning Capacitance Microscopy image), item F.) There is no indication of a buried layer formed at the interface between the epitaxial layer and the substrate. |

61138414 v1

2

# EXHIBIT  12

# EXHIBIT 12

# INFRINGEMENT OF U.S. PATENT NO. 6,429,481

## AOS AO6405 POWER MOSFET

| CLAIM | AO6405 POWER MOSFET |
|---|---|
| 1. A trenched field effect transistor comprising: | The AOS AO6405 Power MOSFET ("the accused device") is a trenched field effect transistor. (Fig. AO6405-1 (datasheet); Fig. AO6405-2 (package marking).) |
| a semiconductor substrate having dopants of a first conductivity type; | The accused device is a P-channel MOSFET, which is therefore formed on a substrate of doped P-type silicon. In the language of the claim, the P-type dopants in the substrate are a "first conductivity type." (Fig. AO6405-1 (datasheet); Fig. AO6405-3 (Scanning Electron Microscopy image), item A; Fig. AO6405-4 (Scanning Capacitance Microscopy image), item A.) |
| a trench extending a predetermined depth into said semiconductor substrate; | The accused device has a trench extending to a predetermined depth into the substrate. (Fig. AO6405-3 (Scanning Electron Microscopy image), item B; Fig. AO6405-4 (Scanning Capacitance Microscopy image), item B.) |
| a pair of doped source junctions having dopants of the first conductivity type, and positioned on opposite sides of the trench; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench. (Fig. AO6405-3 (Scanning Electron Microscopy image), item C; Fig. AO6405-4 (Scanning Capacitance Microscopy image), item C.) Because the accused device is a P-channel MOSFET, the source junctions (regions) are formed with P-type dopants, which are dopants of the first conductivity type. (Fig. AO6405-4 (Scanning Capacitance Microscopy image), item C.) |
| a doped well having dopants of a second conductivity type opposite to said first conductivity type, and formed into the substrate to a depth that is less than said predetermined depth of the trench; and | The accused device has a lightly doped well formed with N-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate, and the depth of the doped well is less than the predetermined depth of the trench. (Fig. AO6405-3 (Scanning Electron Microscopy image), item D; Fig. AO6405-4 (Scanning Capacitance Microscopy image), item D.) |
| a doped heavy body having dopants of the second conductivity type, and positioned adjacent each source junction on the opposite side of the source junction from the trench, said heavy body extending into said doped well to a depth that is less than said depth of said doped well, | The accused device has a highly doped heavy body formed with a higher concentration of N-type dopants (the second conductivity type) that is positioned adjacent to each source junction on the opposite side of the source junction from the trench. The N-type heavy body extends to a depth that is less than the depth of the well. (Fig. AO6405-3 (Scanning Electron Microscopy image), item E; Fig. AO6405-4 (Scanning Capacitance Microscopy image), item E.) |
| wherein the heavy body forms an abrupt junction with the well and the depth of the junction, relative to the depth of the well, is adjusted so that a transistor breakdown initiation point is spaced away from the trench in the semiconductor, when voltage is applied to the transistor. | The junction between the doped N-type heavy body and the well is an abrupt junction. (Fig. AO6405-5 (Secondary Ion Mass Spectroscopy data).) This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |

| CLAIM | AO6405 POWER MOSFET |
|---|---|
| 2. The trenched field effect transistor of claim 1 wherein said doped well has a substantially flat bottom. | The accused device has a doped well with a substantially flat bottom. (Fig. AO6405-3 (Scanning Electron Microscopy image), item D; Fig. AO6405-4 (Scanning Capacitance Microscopy image), item D.) |
| 3. The trenched field effect transistor of claim 1 wherein said trench has rounded top and bottom corners. | The trench of the accused device has a rounded top and bottom. (Fig. AO6405-3 (Scanning Electron Microscopy image), item B; Fig. AO6405-4 (Scanning Capacitance Microscopy image), item B.) |
| 4. The trenched field effect transistor of claim 1 wherein the abrupt junction causes the transistor breakdown initiation point to occur in the area of the junction, when voltage is applied to the transistor. | The abrupt junction in the accused device creates a peak electric field in the area of the junction when voltage is applied, so that the transistor breakdown initiation point occurs in the area of the abrupt junction. (Fig. AO6405-5 (Secondary Ion Mass Spectroscopy data).) |
| 18. The trenched field effect transistor of claim 1 further comprising an epitaxial layer having dopants of the first conductivity type, and formed between the substrate and the doped well, with no buried layer formed at an interface between the epitaxial layer and the substrate. | The accused device has a P-type epitaxial layer (formed with dopants of the first conductivity type) located between the P-type substrate and the lightly doped N-type well. (Fig. AO6405-3 (Scanning Electron Microscopy image), item F; Fig. AO6405-4 (Scanning Capacitance Microscopy image), item F.) There is no indication of a buried layer formed at the interface between the epitaxial layer and the substrate. |

61138412 v1

# EXHIBIT 13

# EXHIBIT 13

# INFRINGEMENT OF U.S. PATENT NO. 6,429,481

## AOS AO4912 POWER MOSFET

| CLAIM | AO4912 POWER MOSFET |
|---|---|
| 1. A trenched field effect transistor comprising: | The AOS AO4912 Power MOSFET ("the accused device") is a trenched field effect transistor. (Fig. AO4912-1 (datasheet); Fig. AO4912-2 (package marking).) |
| a semiconductor substrate having dopants of a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon. In the language of the claim, the N-type dopants in the substrate are a "first conductivity type." (Fig. AO4912-1 (datasheet); Fig. AO4912-3 (Scanning Electron Microscopy image), item A; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item A.) |
| a trench extending a predetermined depth into said semiconductor substrate; | The accused device has a trench extending to a predetermined depth into the substrate. (Fig. AO4912-3 (Scanning Electron Microscopy image), item B; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item B.) |
| a pair of doped source junctions having dopants of the first conductivity type, and positioned on opposite sides of the trench; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench. (Fig. AO4912-3 (Scanning Electron Microscopy image), item C; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item C.) Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type. |
| a doped well having dopants of a second conductivity type opposite to said first conductivity type, and formed into the substrate to a depth that is less than said predetermined depth of the trench; and | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate, and the depth of the doped well is less than the predetermined depth of the trench. (Fig. AO4912-3 (Scanning Electron Microscopy image), item D; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item D.) |
| a doped heavy body having dopants of the second conductivity type, and positioned adjacent each source junction on the opposite side of the source junction from the trench, said heavy body extending into said doped well to a depth that is less than said depth of said doped well, | The accused device has a highly doped heavy body formed with a higher concentration of P-type dopants (the second conductivity type) that is positioned adjacent to each source junction on the opposite side of the source junction from the trench. The P-type heavy body extends to a depth that is less than the depth of the well. (Fig. AO4912-3 (Scanning Electron Microscopy image), item E; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item E.) |
| wherein the heavy body forms an abrupt junction with the well and the depth of the junction, relative to the depth of the well, is adjusted so that a transistor breakdown initiation point is spaced away from the trench in the semiconductor, when voltage is applied to the transistor. | The junction between the doped P-type heavy body and the well is an abrupt junction. (Fig. AO4912-5 (Secondary Ion Mass Spectroscopy data).) This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |

| CLAIM | AO4912 POWER MOSFET |
|---|---|
| 2. The trenched field effect transistor of claim 1 wherein said doped well has a substantially flat bottom. | The accused device has a doped well with a substantially flat bottom.  (Fig. AO4912-3 (Scanning Electron Microscopy image), item D; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item D.) |
| 3. The trenched field effect transistor of claim 1 wherein said trench has rounded top and bottom corners. | The trench of the accused device has a rounded top and bottom.  (Fig. AO4912-3 (Scanning Electron Microscopy image), item B; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item B.) |
| 4. The trenched field effect transistor of claim 1 wherein the abrupt junction causes the transistor breakdown initiation point to occur in the area of the junction, when voltage is applied to the transistor. | The abrupt junction in the accused device creates a peak electric field in the area of the junction when voltage is applied, so that the transistor breakdown initiation point occurs in the area of the abrupt junction.  (Fig. AO4912-5 (Secondary Ion Mass Spectroscopy data).) |
| 6. An array of transistor cells comprising: | The accused device is formed with an array of transistor cells formed in a striped design as described below.  (Fig. AO4912-3 (Scanning Electron Microscopy image); Fig. AO4912-4 (Scanning Capacitance Microscopy image); Fig. AO4912-6 (Scanning Electron Microscopy image (plan view).) |
| a semiconductor substrate having a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon.  In the language of the claim, the N-type dopants in the substrate are a "first conductivity type."  (Fig. AO4912-1 (datasheet); Fig. AO4912-3 (Scanning Electron Microscopy image), item A; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item A.) |
| a plurality of gate-forming trenches arranged substantially parallel to each other, each trench extending a predetermined depth into said substrate and the space between adjacent trenches defining a contact area; | The accused device has gates formed using a striped design with substantially parallel trenches, with the trenches extending to a predetermined depth into the substrate and contact areas formed between the parallel trenches.  (Fig. AO4912-3 (Scanning Electron Microscopy image), item B; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item B; Fig. AO4912-8 (Scanning Electron Microscopy image (plan view), items B and C.) |
| a pair of doped source junctions, positioned on opposite sides of the trench and extending along the length of the trench, the source junctions having the first conductivity type; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench and extending along the length of the trench. (Fig. AO4912-3 (Scanning Electron Microscopy image), item C; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item C; Fig. AO49124-8 (Scanning Electron Microscopy image (plan view), item A.) Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type. |
| a doped well having a second conductivity type with a charge opposite that of the first conductivity type, the doped well formed in the semiconductor substrate between each pair of gate-forming trenches; | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate between each pair of gate-forming trenches.  (Fig. AO4912-3 (Scanning Electron Microscopy image), item D; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item D.) |
| a doped heavy body having the second conductivity type formed inside the doped well and positioned adjacent each source junction, the deepest portion of said heavy body extending less deeply into said semiconductor substrate than said predetermined depth of said trenches; and | The accused device has a highly doped heavy body formed with a higher concentration of P-type dopants (the second conductivity type) that is formed inside the doped well and positioned adjacent to each source junction. The deepest portion of the P-type heavy body extends to a depth in the substrate that is less than the predetermined depth of the trenches.  (Fig. AO4912-3 (Scanning Electron Microscopy image), item E; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item E.) |

| CLAIM | AO4912 POWER MOSFET |
|---|---|
| alternating heavy body and source contact regions defined at the surface of the semiconductor substrate along the length of the contact area, | The accused device has alternating doped heavy body and source contact regions at the surface of the substrate along the length of the contact area. (Fig. AO4912-9 (Scanning Capacitance Microscopy image), items B and C.) |
| wherein the heavy body forms an abrupt junction with the well, and a depth of the heavy body relative to a depth of the well is adjusted so that breakdown of the transistor originates in the semiconductor in a region spaced away from the trenches when voltage is applied to the transistor. | The junction between the highly doped P-type heavy body and the lightly doped P-type well is an abrupt junction. (Fig. AO4912-5 (Secondary Ion Mass Spectroscopy data).) This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |
| 7. The array of transistor cells of claim 6, wherein each said doped well has a substantially flat bottom. | The accused device has a doped well with a substantially flat bottom. (Fig. AO4912-3 (Scanning Electron Microscopy image), item D; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item D.) |
| 8. The array of transistor cells of claim 6 wherein the controlled depth of the junction causes the breakdown origination point to occur approximately halfway between adjacent gate-forming trenches. | The depth of the abrupt junction is selected to cause the breakdown origination point to occur approximately halfway between adjacent gate-forming trenches. (Fig. AO4912-5 (Secondary Ion Mass Spectroscopy data).) |
| 9. The array of transistor cells of claim 6 wherein each said doped well has a depth less than the predetermined depth of said gate-forming trenches. | The accused device has a doped well which has a depth that is less than the predetermined depth of the gate-forming trenches. (Fig. AO4912-3 (Scanning Electron Microscopy image), item D; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item D.) |
| 10. The array of transistor cells of claim 6 wherein each said gate-forming trench has rounded top and bottom corners. | The trench of the accused device has rounded top and bottom corners. (Fig. AO4912-3 (Scanning Electron Microscopy image), item B; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item B.) |
| 11. The array of transistor cells of claim 9 further comprising a field termination structure surrounding the periphery of the array. | The accused device has a field termination structure surrounding the periphery of the array. (Fig. AO4912-6 (Scanning Electron Microscopy image), item A.) |
| 15. A trenched field effect transistor formed on a substrate, comprising: | The accused device is a trenched field effect transistor formed on a substrate. (Fig. AO4912-1 (datasheet); Fig. AO4912-3 (Scanning Electron Microscopy image), item A; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item A.) |
| a plurality of trenches formed in parallel along a longitudinal axis, the plurality of trenches extending into the substrate to a first depth; | The accused device has a plurality of trenches formed in parallel along a longitudinal axis, the trenches extending to a first depth into the substrate. (Fig. AO4912-3 (Scanning Electron Microscopy image), item B; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item B; Fig. AO4912-6 (Scanning Electron Microscopy image (plan view), item B.) |
| a doped well extending into the substrate between each pair of trenches; | The accused device has a doped well formed in the substrate between each pair of trenches. (Fig. AO4912-3 (Scanning Electron Microscopy image), item D; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item D.) |

| CLAIM | AO4912 POWER MOSFET |
|---|---|
| a pair of doped source regions formed on opposite sides of each trench; and | The accused device has a pair of doped source regions formed on opposite sides of each trench.  (Fig. AO4912-3 (Scanning Electron Microscopy image), item C; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item C.)  Since the accused device is an N-channel device, the source regions are doped with N-type dopants. |
| a doped heavy body formed inside the doped well adjacent each source region, the doped heavy body extending into the doped well to a second depth that is less than the first depth, | The accused device has a doped heavy body formed with a higher concentration of P-type dopants than is located inside the doped well.  The doped heavy body extends to a second depth that is less than the first depth of the trench.  (Scanning Electron Microscopy image), item E; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item E.) |
| wherein the doped heavy body: | |
| forms a continuous doped region along substantially the entire longitudinal axis of a trench, and | The doped heavy body forms a continuous region along substantially the entire longitudinal axis of the trench.  (Fig. AO4912-3 (Scanning Electron Microscopy image), item E; Fig. AO4912-4 (Scanning Capacitance Microscopy image), item E.) |
| forms an abrupt junction with the well, and a depth of the heavy body junction relative to a maximum depth of the well, is adjusted so that a peak electric field in the substrate is spaced away from the trench when voltage is applied to the transistor. | The junction between the highly doped P-type heavy body and the lightly doped P-type well is an abrupt junction.  (Fig. AO4912-5 (Secondary Ion Mass Spectroscopy data).)  This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |
| 16. The trenched field effect transistor of claim 15 further comprising source and heavy body contact areas defined on a surface of the substrate between each pair of trenches. | The accused device has source and heavy body contact areas at the surface of the substrate between each pair of trenches.  (Fig. AO4912-9 (Scanning Capacitance Microscopy image (plan view)).) |
| 17. The trenched field effect transistor of claim 16 wherein the contact areas alternate between source and heavy body contacts. | The source and heavy body contact areas alternate at the surface of the substrate between each pair of trenches.  (Fig. AO4912-9 (Scanning Capacitance Microscopy image (plan view)).) |
| 18. The trenched field effect transistor of claim 1 further comprising an epitaxial layer having dopants of the first conductivity type, and formed between the substrate and the doped well, with no buried layer formed at an interface between the epitaxial layer and the substrate. | The accused device has an N-type epitaxial layer (formed with dopants of the first conductivity type) located between the N-type substrate and the lightly doped P-type well.  (Fig. AO4912-3 (Scanning Electron Microscopy image), items A, D, F; Fig. AO4912-4 (Scanning Capacitance Microscopy image), items A, D, F.)  There is no indication of a buried layer formed at the interface between the epitaxial layer and the substrate. |
| 21. The trenched field effect transistor of claim 6, further comprising: | |
| an epitaxial layer having the first conductivity type formed between the substrate and the well, with no buried layer formed at an interface between the epitaxial layer and the substrate. | The accused device has an N-type epitaxial layer (formed with dopants of the first conductivity type) located between the N-type substrate and the lightly doped P-type well.  (Fig. AO4912-3 (Scanning Electron Microscopy image), items A, D, F; Fig. AO4912-4 (Scanning Capacitance Microscopy image), items A, D, F.)  There is no indication of a buried layer formed at the interface between the epitaxial layer and the substrate. |

| CLAIM | AO4912 POWER MOSFET |
|---|---|
| 22. The trenched field effect transistor of claim 15, further comprising: | |
| an epitaxial layer having the first conductivity type formed between the substrate and the well, | The accused device has an N-type epitaxial layer (formed with dopants of the first conductivity type) located between the N-type substrate and the lightly doped P-type well.  (Fig. AO4912-3 (Scanning Electron Microscopy image), items A, D, F; Fig. AO4912-4 (Scanning Capacitance Microscopy image), items A, D, F.) |
| wherein the second depth relative to a depth of the well is adjusted to eliminate the need for any layers disposed between the epitaxial layer and the substrate. | The accused device has a doped heavy body formed at depth relative to the depth of the P-type well such that there is no need for any layers disposed between the epitaxial layer and the substrate.  (Fig. AO4912-3 (Scanning Electron Microscopy image), items D and E; Fig. AO4912-4 (Scanning Capacitance Microscopy image), items D and E.) |

61139165 v1

# EXHIBIT  14

# EXHIBIT 14

## INFRINGEMENT OF U.S. PATENT NO. 6,429,481

### AOS AOD438 POWER MOSFET

| CLAIM | AOD438 POWER MOSFET |
|---|---|
| 1. A trenched field effect transistor comprising: | The AOS AOD438 Power MOSFET ("the accused device") is a trenched field effect transistor. (Fig. AOD438-1 (datasheet); Fig. AOD438-2 (package marking).) |
| a semiconductor substrate having dopants of a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon. In the language of the claim, the N-type dopants in the substrate are a "first conductivity type." (Fig. AOD438-1 (datasheet); Fig. AOD438-3 (Scanning Electron Microscopy image), item A; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item A.) |
| a trench extending a predetermined depth into said semiconductor substrate; | The accused device has a trench extending to a predetermined depth into the substrate. (Fig. AOD438-3 (Scanning Electron Microscopy image), item B; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item B.) |
| a pair of doped source junctions having dopants of the first conductivity type, and positioned on opposite sides of the trench; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench. (Fig. AOD438-3 (Scanning Electron Microscopy image), item C; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item C.) Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type. |
| a doped well having dopants of a second conductivity type opposite to said first conductivity type, and formed into the substrate to a depth that is less than said predetermined depth of the trench; and | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate, and the depth of the doped well is less than the predetermined depth of the trench. (Fig. AOD438-3 (Scanning Electron Microscopy image), item D; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item D.) |
| a doped heavy body having dopants of the second conductivity type, and positioned adjacent each source junction on the opposite side of the source junction from the trench, said heavy body extending into said doped well to a depth that is less than said depth of said doped well, | The accused device has a highly doped heavy body formed with a higher concentration of P-type dopants (the second conductivity type) that is positioned adjacent to each source junction on the opposite side of the source junction from the trench. The P-type heavy body extends to a depth that is less than the depth of the well. (Fig. AOD438-3 (Scanning Electron Microscopy image), item E; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item E.) |
| wherein the heavy body forms an abrupt junction with the well and the depth of the junction, relative to the depth of the well, is adjusted so that a transistor breakdown initiation point is spaced away from the trench in the semiconductor, when voltage is applied to the transistor. | The junction between the doped P-type heavy body and the well is an abrupt junction. (Fig. AOD438-5 (Secondary Ion Mass Spectroscopy data).) This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |

| CLAIM | AOD438 POWER MOSFET |
|---|---|
| 2. The trenched field effect transistor of claim 1 wherein said doped well has a substantially flat bottom. | The accused device has a doped well with a substantially flat bottom. (Fig. AOD438-3 (Scanning Electron Microscopy image), item D; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item D.) |
| 3. The trenched field effect transistor of claim 1 wherein said trench has rounded top and bottom corners. | The trench of the accused device has a rounded top and bottom. (Fig. AOD438-3 (Scanning Electron Microscopy image), item B; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item B.) |
| 4. The trenched field effect transistor of claim 1 wherein the abrupt junction causes the transistor breakdown initiation point to occur in the area of the junction, when voltage is applied to the transistor. | The abrupt junction in the accused device creates a peak electric field in the area of the junction when voltage is applied, so that the transistor breakdown initiation point occurs in the area of the abrupt junction. (Fig. AOD438-5 (Secondary Ion Mass Spectroscopy data).) |
| 6. An array of transistor cells comprising: | The accused device is formed with an array of transistor cells formed in a striped design as described below. (Fig. AOD438-3 (Scanning Electron Microscopy image); Fig. AOD438-4 (Scanning Capacitance Microscopy image); Fig. AOD438-6 (Scanning Electron Microscopy image (plan view).) |
| a semiconductor substrate having a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon. In the language of the claim, the N-type dopants in the substrate are a "first conductivity type." (Fig. AOD438-1 (datasheet); Fig. AOD438-3 (Scanning Electron Microscopy image), item A; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item A.) |
| a plurality of gate-forming trenches arranged substantially parallel to each other, each trench extending a predetermined depth into said substrate and the space between adjacent trenches defining a contact area; | The accused device has gates formed using a striped design with substantially parallel trenches, with the trenches extending to a predetermined depth into the substrate and contact areas formed between the parallel trenches. (Fig. AOD438-3 (Scanning Electron Microscopy image), item B; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item B; Fig. AOD438-8 (Scanning Electron Microscopy image (plan view), items B and C.) |
| a pair of doped source junctions, positioned on opposite sides of the trench and extending along the length of the trench, the source junctions having the first conductivity type; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench and extending along the length of the trench. (Fig. AOD438-3 (Scanning Electron Microscopy image), item C; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item C; Fig. AOD4384-8 (Scanning Electron Microscopy image (plan view), item A.) Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type. |
| a doped well having a second conductivity type with a charge opposite that of the first conductivity type, the doped well formed in the semiconductor substrate between each pair of gate-forming trenches; | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate between each pair of gate-forming trenches. (Fig. AOD438-3 (Scanning Electron Microscopy image), item D; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item D.) |
| a doped heavy body having the second conductivity type formed inside the doped well and positioned adjacent each source junction, the deepest portion of said heavy body extending less deeply into said semiconductor substrate than said predetermined depth of said trenches; and | The accused device has a highly doped heavy body formed with a higher concentration of P-type dopants (the second conductivity type) that is formed inside the doped well and positioned adjacent to each source junction. The deepest portion of the P-type heavy body extends to a depth in the substrate that is less than the predetermined depth of the trenches. (Fig. AOD438-3 (Scanning Electron Microscopy image), item E; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item E.) |

2

| CLAIM | AOD438 POWER MOSFET |
|---|---|
| alternating heavy body and source contact regions defined at the surface of the semiconductor substrate along the length of the contact area, | The accused device has alternating doped heavy body and source contact regions at the surface of the substrate along the length of the contact area. (Fig. AOD438-9 (Scanning Capacitance Microscopy image), items B and C.) |
| wherein the heavy body forms an abrupt junction with the well, and a depth of the heavy body relative to a depth of the well is adjusted so that breakdown of the transistor originates in the semiconductor in a region spaced away from the trenches when voltage is applied to the transistor. | The junction between the highly doped P-type heavy body and the lightly doped P-type well is an abrupt junction. (Fig. AOD438-5 (Secondary Ion Mass Spectroscopy data).) This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |
| 7. The array of transistor cells of claim 6, wherein each said doped well has a substantially flat bottom. | The accused device has a doped well with a substantially flat bottom. (Fig. AOD438-3 (Scanning Electron Microscopy image), item D; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item D.) |
| 8. The array of transistor cells of claim 6 wherein the controlled depth of the junction causes the breakdown origination point to occur approximately halfway between adjacent gate-forming trenches. | The depth of the abrupt junction is selected to cause the breakdown origination point to occur approximately halfway between adjacent gate-forming trenches. (Fig. AOD438-5 (Secondary Ion Mass Spectroscopy data).) |
| 9. The array of transistor cells of claim 6 wherein each said doped well has a depth less than the predetermined depth of said gate-forming trenches. | The accused device has a doped well which has a depth that is less than the predetermined depth of the gate-forming trenches. (Fig. AOD438-3 (Scanning Electron Microscopy image), item D; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item D.) |
| 10. The array of transistor cells of claim 6 wherein each said gate-forming trench has rounded top and bottom corners. | The trench of the accused device has rounded top and bottom corners. (Fig. AOD438-3 (Scanning Electron Microscopy image), item B; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item B.) |
| 11. The array of transistor cells of claim 9 further comprising a field termination structure surrounding the periphery of the array. | The accused device has a field termination structure surrounding the periphery of the array. (Fig. AOD438-6 (Scanning Electron Microscopy image), item A.) |
| 15. A trenched field effect transistor formed on a substrate, comprising: | The accused device is a trenched field effect transistor formed on a substrate. (Fig. AOD438-1 (datasheet); Fig. AOD438-3 (Scanning Electron Microscopy image), item A; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item A.) |
| a plurality of trenches formed in parallel along a longitudinal axis, the plurality of trenches extending into the substrate to a first depth; | The accused device has a plurality of trenches formed in parallel along a longitudinal axis, the trenches extending to a first depth into the substrate. (Fig. AOD438-3 (Scanning Electron Microscopy image), item B; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item B; Fig. AOD438-6 (Scanning Electron Microscopy image (plan view), item B.) |
| a doped well extending into the substrate between each pair of trenches; | The accused device has a doped well formed in the substrate between each pair of trenches. (Fig. AOD438-3 (Scanning Electron Microscopy image), item D; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item D.) |

3

| CLAIM | AOD438 POWER MOSFET |
|---|---|
| a pair of doped source regions formed on opposite sides of each trench; and | The accused device has a pair of doped source regions formed on opposite sides of each trench. (Fig. AOD438-3 (Scanning Electron Microscopy image), item C; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item C.) Since the accused device is an N-channel device, the source regions are doped with N-type dopants. |
| a doped heavy body formed inside the doped well adjacent each source region, the doped heavy body extending into the doped well to a second depth that is less than the first depth, | The accused device has a doped heavy body formed with a higher concentration of P-type dopants is located inside the doped well. The doped heavy body extends to a second depth that is less than the first depth of the trench. (Scanning Electron Microscopy image), item E; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item E.) |
| wherein the doped heavy body: | |
| forms a continuous doped region along substantially the entire longitudinal axis of a trench, and | The doped heavy body forms a continuous region along substantially the entire longitudinal axis of the trench. (Fig. AOD438-3 (Scanning Electron Microscopy image), item E; Fig. AOD438-4 (Scanning Capacitance Microscopy image), item E.) |
| forms an abrupt junction with the well, and a depth of the heavy body junction relative to a maximum depth of the well, is adjusted so that a peak electric field in the substrate is spaced away from the trench when voltage is applied to the transistor. | The junction between the highly doped P-type heavy body and the lightly doped P-type well is an abrupt junction. (Fig. AOD438-5 (Secondary Ion Mass Spectroscopy data).) This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |
| 16. The trenched field effect transistor of claim 15 further comprising source and heavy body contact areas defined on a surface of the substrate between each pair of trenches. | The accused device has source and heavy body contact areas at the surface of the substrate between each pair of trenches. (Fig. AOD438-9 (Scanning Capacitance Microscopy image (plan view)).) |
| 17. The trenched field effect transistor of claim 16 wherein the contact areas alternate between source and heavy body contacts. | The source and heavy body contact areas alternate at the surface of the substrate between each pair of trenches. (Fig. AOD438-9 (Scanning Capacitance Microscopy image (plan view)).) |
| 18. The trenched field effect transistor of claim 1 further comprising an epitaxial layer having dopants of the first conductivity type, and formed between the substrate and the doped well, with no buried layer formed at an interface between the epitaxial layer and the substrate. | The accused device has an N-type epitaxial layer (formed with dopants of the first conductivity type) located between the N-type substrate and the lightly doped P-type well. (Fig. AOD438-3 (Scanning Electron Microscopy image), items A, D, F; Fig. AOD438-4 (Scanning Capacitance Microscopy image), items A, D, F.) There is no indication of a buried layer formed at the interface between the epitaxial layer and the substrate. |
| 21. The trenched field effect transistor of claim 6, further comprising: | |
| an epitaxial layer having the first conductivity type formed between the substrate and the well, with no buried layer formed at an interface between the epitaxial layer and the substrate. | The accused device has an N-type epitaxial layer (formed with dopants of the first conductivity type) located between the N-type substrate and the lightly doped P-type well. (Fig. AOD438-3 (Scanning Electron Microscopy image), items A, D, F; Fig. AOD438-4 (Scanning Capacitance Microscopy image), items A, D, F.) There is no indication of a buried layer formed at the interface between the epitaxial layer and the substrate. |

| CLAIM | AOD438 POWER MOSFET |
|---|---|
| 22. The trenched field effect transistor of claim 15, further comprising: | |
| an epitaxial layer having the first conductivity type formed between the substrate and the well, | The accused device has an N-type epitaxial layer (formed with dopants of the first conductivity type) located between the N-type substrate and the lightly doped P-type well. (Fig. AOD438-3 (Scanning Electron Microscopy image), items A, D, F; Fig. AOD438-4 (Scanning Capacitance Microscopy image), items A, D, F.) |
| wherein the second depth relative to a depth of the well is adjusted to eliminate the need for any layers disposed between the epitaxial layer and the substrate. | The accused device has a doped heavy body formed at depth relative to the depth of the P-type well such that there is no need for any layers disposed between the epitaxial layer and the substrate. (Fig. AOD438-3 (Scanning Electron Microscopy image), items D and E; Fig. AOD438-4 (Scanning Capacitance Microscopy image), items D and E.) |

61139184 v1

# EXHIBIT  15

# EXHIBIT 15

## INFRINGEMENT OF U.S. PATENT NO. 6,429,481

### AOS AOL1414 POWER MOSFET

| CLAIM | AOL1414 POWER MOSFET |
|---|---|
| 1. A trenched field effect transistor comprising: | The AOS AOL1414 Power MOSFET ("the accused device") is a trenched field effect transistor. (Fig. AOL1414-1 (datasheet); Fig. AOL1414-2 (package marking).) |
| a semiconductor substrate having dopants of a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon. In the language of the claim, the N-type dopants in the substrate are a "first conductivity type." (Fig. AOL1414-1 (datasheet); Fig. AOL1414-3 (Scanning Electron Microscopy image), item A; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item A.) |
| a trench extending a predetermined depth into said semiconductor substrate; | The accused device has a trench extending to a predetermined depth into the substrate. (Fig. AOL1414-3 (Scanning Electron Microscopy image), item B; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item B.) |
| a pair of doped source junctions having dopants of the first conductivity type, and positioned on opposite sides of the trench; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench. (Fig. AOL1414-3 (Scanning Electron Microscopy image), item C; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item C.) Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type. |
| a doped well having dopants of a second conductivity type opposite to said first conductivity type, and formed into the substrate to a depth that is less than said predetermined depth of the trench; and | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate, and the depth of the doped well is less than the predetermined depth of the trench. (Fig. AOL1414-3 (Scanning Electron Microscopy image), item D; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item D.) |
| a doped heavy body having dopants of the second conductivity type, and positioned adjacent each source junction on the opposite side of the source junction from the trench, said heavy body extending into said doped well to a depth that is less than said depth of said doped well, | The accused device has a highly doped heavy body formed with a higher concentration of P-type dopants (the second conductivity type) that is positioned adjacent to each source junction on the opposite side of the source junction from the trench. The P-type heavy body extends to a depth that is less than the depth of the well. (Fig. AOL1414-3 (Scanning Electron Microscopy image), item E; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item E.) |
| wherein the heavy body forms an abrupt junction with the well and the depth of the junction, relative to the depth of the well, is adjusted so that a transistor breakdown initiation point is spaced away from the trench in the semiconductor, when voltage is applied to the transistor. | The junction between the doped P-type heavy body and the well is an abrupt junction. (Fig. AOL1414-5 (Secondary Ion Mass Spectroscopy data).) This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |

| CLAIM | AOL1414 POWER MOSFET |
|---|---|
| 2. The trenched field effect transistor of claim 1 wherein said doped well has a substantially flat bottom. | The accused device has a doped well with a substantially flat bottom.  (Fig. AOL1414-3 (Scanning Electron Microscopy image), item D; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item D.) |
| 3. The trenched field effect transistor of claim 1 wherein said trench has rounded top and bottom corners. | The trench of the accused device has a rounded top and bottom.  (Fig. AOL1414-3 (Scanning Electron Microscopy image), item B; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item B.) |
| 4. The trenched field effect transistor of claim 1 wherein the abrupt junction causes the transistor breakdown initiation point to occur in the area of the junction, when voltage is applied to the transistor. | The abrupt junction in the accused device creates a peak electric field in the area of the junction when voltage is applied, so that the transistor breakdown initiation point occurs in the area of the abrupt junction.  (Fig. AOL1414-5 (Secondary Ion Mass Spectroscopy data).) |
| 6. An array of transistor cells comprising: | The accused device is formed with an array of transistor cells formed in a striped design as described below.  (Fig. AOL1414-3 (Scanning Electron Microscopy image); Fig. AOL1414-4 (Scanning Capacitance Microscopy image); Fig. AOL1414-6 (Scanning Electron Microscopy image (plan view).) |
| a semiconductor substrate having a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon.  In the language of the claim, the N-type dopants in the substrate are a "first conductivity type." (Fig. AOL1414-1 (datasheet); Fig. AOL1414-3 (Scanning Electron Microscopy image), item A; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item A.) |
| a plurality of gate-forming trenches arranged substantially parallel to each other, each trench extending a predetermined depth into said substrate and the space between adjacent trenches defining a contact area; | The accused device has gates formed using a striped design with substantially parallel trenches, with the trenches extending to a predetermined depth into the substrate and contact areas formed between the parallel trenches.  (Fig. AOL1414-3 (Scanning Electron Microscopy image), item B; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item B; Fig. AOL1414-8 (Scanning Electron Microscopy image (plan view), items B and C.) |
| a pair of doped source junctions, positioned on opposite sides of the trench and extending along the length of the trench, the source junctions having the first conductivity type; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench and extending along the length of the trench. (Fig. AOL1414-3 (Scanning Electron Microscopy image), item C; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item C; Fig. AOL1414-8 (Scanning Electron Microscopy image (plan view), item A.) Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type. |
| a doped well having a second conductivity type with a charge opposite that of the first conductivity type, the doped well formed in the semiconductor substrate between each pair of gate-forming trenches; | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate between each pair of gate-forming trenches.  (Fig. AOL1414-3 (Scanning Electron Microscopy image), item D; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item D.) |
| a doped heavy body having the second conductivity type formed inside the doped well and positioned adjacent each source junction, the deepest portion of said heavy body extending less deeply into said semiconductor substrate than said predetermined depth of said trenches; and | The accused device has a highly doped heavy body formed with a higher concentration of P-type dopants (the second conductivity type) that is formed inside the doped well and positioned adjacent to each source junction.  The deepest portion of the P-type heavy body extends to a depth in the substrate that is less than the predetermined depth of the trenches.  (Fig. AOL1414-3 (Scanning Electron Microscopy image), item E; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item E.) |

| CLAIM | AOL1414 POWER MOSFET |
|---|---|
| alternating heavy body and source contact regions defined at the surface of the semiconductor substrate along the length of the contact area, | The accused device has alternating doped heavy body and source contact regions at the surface of the substrate along the length of the contact area. (Fig. AOL1414-9 (Scanning Capacitance Microscopy image), items B and C.) |
| wherein the heavy body forms an abrupt junction with the well, and a depth of the heavy body relative to a depth of the well is adjusted so that breakdown of the transistor originates in the semiconductor in a region spaced away from the trenches when voltage is applied to the transistor. | The junction between the highly doped P-type heavy body and the lightly doped P-type well is an abrupt junction. (Fig. AOL1414-5 (Secondary Ion Mass Spectroscopy data).) This abrupt junction creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |
| 7. The array of transistor cells of claim 6, wherein each said doped well has a substantially flat bottom. | The accused device has a doped well with a substantially flat bottom. (Fig. AOL1414-3 (Scanning Electron Microscopy image), item D; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item D.) |
| 8. The array of transistor cells of claim 6 wherein the controlled depth of the junction causes the breakdown origination point to occur approximately halfway between adjacent gate-forming trenches. | The depth of the abrupt junction in the accused device is selected to cause the breakdown origination point to occur approximately halfway between adjacent gate-forming trenches. (Fig. AOL1414-5 (Secondary Ion Mass Spectroscopy data).) |
| 9. The array of transistor cells of claim 6 wherein each said doped well has a depth less than the predetermined depth of said gate-forming trenches. | The accused device has a doped well which has a depth that is less than the predetermined depth of the gate-forming trenches. (Fig. AOL1414-3 (Scanning Electron Microscopy image), item D; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item D.) |
| 10. The array of transistor cells of claim 6 wherein each said gate-forming trench has rounded top and bottom corners. | The trench of the accused device has rounded top and bottom corners. (Fig. AOL1414-3 (Scanning Electron Microscopy image), item B; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item B.) |
| 11. The array of transistor cells of claim 9 further comprising a field termination structure surrounding the periphery of the array. | The accused device has a field termination structure surrounding the periphery of the array. (Fig. AOL1414-6 (Scanning Electron Microscopy image), item A.) |
| 15. A trenched field effect transistor formed on a substrate, comprising: | The accused device is a trenched field effect transistor formed on a substrate. (Fig. AOL1414-1 (datasheet); Fig. AOL1414-3 (Scanning Electron Microscopy image), item A; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item A.) |
| a plurality of trenches formed in parallel along a longitudinal axis, the plurality of trenches extending into the substrate to a first depth; | The accused device has a plurality of trenches formed in parallel along a longitudinal axis, the trenches extending to a first depth into the substrate. (Fig. AOL1414-3 (Scanning Electron Microscopy image), item B; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item B; Fig. AOL1414-6 (Scanning Electron Microscopy image (plan view), item B.) |
| a doped well extending into the substrate between each pair of trenches; | The accused device has a doped well formed in the substrate between each pair of trenches. (Fig. AOL1414-3 (Scanning Electron Microscopy image), item D; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item D.) |

| CLAIM | AOL1414 POWER MOSFET |
|---|---|
| a pair of doped source regions formed on opposite sides of each trench; and | The accused device has a pair of doped source regions formed on opposite sides of each trench. (Fig. AOL1414-3 (Scanning Electron Microscopy image), item C; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item C.) Since the accused device is an N-channel device, the source regions are doped with N-type dopants. |
| a doped heavy body formed inside the doped well adjacent each source region, the doped heavy body extending into the doped well to a second depth that is less than the first depth, | The accused device has a doped heavy body formed with a higher concentration of P-type dopants than is located inside the doped well. The doped heavy body extends to a second depth that is less than the first depth of the trench. (Scanning Electron Microscopy image), item E; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item E.) |
| wherein the doped heavy body: | |
| forms a continuous doped region along substantially the entire longitudinal axis of a trench, and | The doped heavy body forms a continuous region along substantially the entire longitudinal axis of the trench. (Fig. AOL1414-3 (Scanning Electron Microscopy image), item E; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), item E.) |
| forms an abrupt junction with the well, and a depth of the heavy body junction relative to a maximum depth of the well, is adjusted so that a peak electric field in the substrate is spaced away from the trench when voltage is applied to the transistor. | The junction between the highly doped P-type heavy body and the lightly doped P-type well is an abrupt junction. (Fig. AOL1414-5 (Secondary Ion Mass Spectroscopy data).) This abrupt junction creates a peak electric field when voltage is applied to the accused device, and this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. |
| 16. The trenched field effect transistor of claim 15 further comprising source and heavy body contact areas defined on a surface of the substrate between each pair of trenches. | The accused device has source and heavy body contact areas at the surface of the substrate between each pair of trenches. (Fig. AOL1414-9 (Scanning Capacitance Microscopy image (plan view)).) |
| 17. The trenched field effect transistor of claim 16 wherein the contact areas alternate between source and heavy body contacts. | The source and heavy body contact areas alternate at the surface of the substrate between each pair of trenches. (Fig. AOL1414-9 (Scanning Capacitance Microscopy image (plan view)).) |
| 18. The trenched field effect transistor of claim 1 further comprising an epitaxial layer having dopants of the first conductivity type, and formed between the substrate and the doped well, with no buried layer formed at an interface between the epitaxial layer and the substrate. | The accused device has an N-type epitaxial layer (formed with dopants of the first conductivity type) located between the N-type substrate and the lightly doped P-type well. (Fig. AOL1414-3 (Scanning Electron Microscopy image), items A, D, F; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), items A, D, F.) There is no indication of a buried layer formed at the interface between the epitaxial layer and the substrate. |
| 21. The trenched field effect transistor of claim 6, further comprising: | |
| an epitaxial layer having the first conductivity type formed between the substrate and the well, with no buried layer formed at an interface between the epitaxial layer and the substrate. | The accused device has an N-type epitaxial layer (formed with dopants of the first conductivity type) located between the N-type substrate and the lightly doped P-type well. (Fig. AOL1414-3 (Scanning Electron Microscopy image), items A, D, F; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), items A, D, F.) There is no indication of a buried layer formed at the interface between the epitaxial layer and the substrate. |

| CLAIM | AOL1414 POWER MOSFET |
|---|---|
| 22. The trenched field effect transistor of claim 15, further comprising: | |
| an epitaxial layer having the first conductivity type formed between the substrate and the well, | The accused device has an N-type epitaxial layer (formed with dopants of the first conductivity type) located between the N-type substrate and the lightly doped P-type well.  (Fig. AOL1414-3 (Scanning Electron Microscopy image), items A, D, F; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), items A, D, F.) |
| wherein the second depth relative to a depth of the well is adjusted to eliminate the need for any layers disposed between the epitaxial layer and the substrate. | The accused device has a doped heavy body formed at depth relative to the depth of the P-type well such that there is no need for any layers disposed between the epitaxial layer and the substrate.  (Fig. AOL1414-3 (Scanning Electron Microscopy image), items D and E; Fig. AOL1414-4 (Scanning Capacitance Microscopy image), items D and E.) |

61135793 v1

# EXHIBIT  16

# EXHIBIT 16

# INFRINGEMENT OF U.S. PATENT NO. 6,710,406 B2

## AOS AO4812 POWER MOSFET

| CLAIM | AO4812 POWER MOSFET |
|---|---|
| 1. A trenched field effect transistor comprising: | The AOS AO4812 Power MOSFET ("the accused device") is a trenched field effect transistor. (Fig. AO4812-1 (datasheet); Fig. AO4812-2 (package marking).) |
| a semiconductor substrate having dopants of a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon. In the language of the claim, the N-type dopants in the substrate are a "first conductivity type." (Fig. AO4812-1 (datasheet); Fig. AO4812-3 (Scanning Electron Microscopy image), item A; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item A.) |
| a trench extending to a first depth into said semiconductor substrate; | The accused device has a trench extending to a predetermined depth into the substrate. In the language of the claim, the predetermined depth to which the trench extends is a "first depth." (Fig. AO4812-3 (Scanning Electron Microscopy image), item B; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item B.) |
| a pair of doped source junctions having dopants of the first conductivity type, and positioned on opposite sides of the trench; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench. In the language of the claim, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type. (Fig. AO4812-3 (Scanning Electron Microscopy image), item C; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item C.) Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type. (Fig. AO4812-4 (Scanning Capacitance Microscopy image), item C.) |
| a doped well having dopants of a second conductivity type, and formed into the substrate to a second depth that is less than said first depth of the trench; and | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate, and the depth of the doped well (a second depth) is less than the predetermined depth of the trench (a first depth). (Fig. AO4812-3 (Scanning Electron Microscopy image), item D; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item D.) |
| a heavy body formed in said doped well extending to a third depth that is less than said second depth of said doped well, the heavy body forming an abrupt junction with the well; | The accused device has a heavy body formed in the doped well that extends to a depth (a third depth) that is less than the depth of the well (a second depth). (Fig. AO4812-3 (Scanning Electron Microscopy image), item E; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item E.) The junction between the doped P-type heavy body and the doped well is an abrupt junction. (Fig. AO4812-5 (Secondary Ion Mass Spectroscopy data).) |
| wherein, a location of the abrupt junction relative to the depth of the well is adjusted so that a transistor breakdown initiation point is spaced away from the trench in the semiconductor, when voltage is applied to the transistor. | The location of the abrupt junction of the accused device is such that it creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. (Fig. AO4812-5 (Secondary Ion Mass Spectroscopy data).) |
| 2. The trenched field effect transistor of claim 1 | The accused device has a doped well with a substantially flat bottom. (Fig. |

| CLAIM | AO4812 POWER MOSFET |
|---|---|
| wherein said doped well has a substantially flat bottom. | AO4812-3 (Scanning Electron Microscopy image), item D; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item D.) |
| 3. The trenched field effect transistor of claim 1 wherein said trench has rounded top and bottom corners. | The trench of the accused device has a rounded top and bottom. (Fig. AO4812-3 (Scanning Electron Microscopy image), item B; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item B.) |
| 4. The trenched field effect transistor of claim 1 wherein the abrupt junction causes the transistor breakdown initiation point to occur in the area of the junction, when voltage is applied to the transistor. | The abrupt junction in the accused device creates a peak electric field in the area of the junction when voltage is applied, so that the transistor breakdown initiation point occurs in the area of the abrupt junction. (Fig. AO4812-5 (Secondary Ion Mass Spectroscopy data).) |
| 5. The trenched field effect transistor of claim 1 wherein the heavy body comprises a heavily doped region having dopants of the second conductivity type at the abrupt junction. | The heavy body of the accused device is a heavily doped region of P-type dopants (a second conductivity type). (Fig. AO4812-3 (Scanning Electron Microscopy image), item E; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item E.) |
| 6. The trenched field effect transistor of claim 5 wherein the heavily doped region is formed by implanting dopants of the second conductivity type at approximately the third depth. | The heavy body of the accused device is formed by implanting P-type dopants (a second conductivity type) in the doped well and extending to a depth (a third depth) that is less than the depth of the well (a second depth). (Fig. AO4812-3 (Scanning Electron Microscopy image), item E; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item E.) |
| 10. The trenched field effect transistor of claim 1 wherein the trench is lined with a dielectric layer and substantially filled with conductive material. | The trench of the accused device is lined with a dielectric layer and substantially filled with doped polysilicon (a conductive material). (Fig. AO4812-3 (Scanning Electron Microscopy image), items B and G; Fig. AO4812-4 (Scanning Capacitance Microscopy image), items B and G.) |
| 11. The trenched field effect transistor of claim 10 wherein the conductive material comprises polysilicon. | The conductive material in the trench of the accused device is doped polysilicon. (Fig. AO4812-3 (Scanning Electron Microscopy image), item B; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item B.) |
| 12. The trenched field effect transistor of claim 10 wherein the conductive material filling the trench is recessed relative to the surface of the semiconductor substrate. | The conductive polysilicon filling the trench of the accused device is recessed relative to the surface of the silicon semiconductor substrate. (Fig. AO4812-3 (Scanning Electron Microscopy image), item B; Fig. AO4812-4 (Scanning Capacitance Microscopy image), item B.) |

61130736 v1

# EXHIBIT  17

# EXHIBIT 17

# INFRINGEMENT OF U.S. PATENT NO. 6,710,406 B2

## AOS AO4468 POWER MOSFET

| CLAIM | AO4468 POWER MOSFET |
|---|---|
| 1.  A trenched field effect transistor comprising: | The AOS AO4468 Power MOSFET ("the accused device") is a trenched field effect transistor.  (Fig. AO4468-1 (datasheet); Fig. AO4468-2 (package marking).) |
| a semiconductor substrate having dopants of a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon.  In the language of the claim, the N-type dopants in the substrate are a "first conductivity type."  (Fig. AO4468-1 (datasheet); Fig. AO4468-3 (Scanning Electron Microscopy image), item A; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item A.) |
| a trench extending to a first depth into said semiconductor substrate; | The accused device has a trench extending to a predetermined depth into the substrate.  In the language of the claim, the predetermined depth to which the trench extends is a "first depth." (Fig. AO4468-3 (Scanning Electron Microscopy image), item B; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item B.) |
| a pair of doped source junctions having dopants of the first conductivity type, and positioned on opposite sides of the trench; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench.  (Fig. AO4468-3 (Scanning Electron Microscopy image), item C; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item C.)  Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type.  (Fig. AO4468-4 (Scanning Capacitance Microscopy image), item C.) |
| a doped well having dopants of a second conductivity type, and formed into the substrate to a second depth that is less than said first depth of the trench; and | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate, and the depth of the doped well (a second depth) is less than the predetermined depth of the trench (a first depth).  (Fig. AO4468-3 (Scanning Electron Microscopy image), item D; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item D.) |
| a heavy body formed in said doped well extending to a third depth that is less than said second depth of said doped well, the heavy body forming an abrupt junction with the well; | The accused device has a heavy body formed in the doped well that extends to a depth (a third depth) that is less than the depth of the well (a second depth).  (Fig. AO4468-3 (Scanning Electron Microscopy image), item E; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item E.)  The junction between the doped P-type heavy body and the doped well is an abrupt junction.  (Fig. AO4468-5 (Secondary Ion Mass Spectroscopy data).) |
| wherein, a location of the abrupt junction relative to the depth of the well is adjusted so that a transistor breakdown initiation point is spaced away from the trench in the semiconductor, when voltage is applied to the transistor. | The location of the abrupt junction of the accused device is such that it creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench.  (Fig. AO4468-5 (Secondary Ion Mass Spectroscopy data).) |
| 2. The trenched field effect transistor of claim 1 | The accused device has a doped well with a substantially flat bottom.  (Fig. |

| CLAIM | AO4468 POWER MOSFET |
|---|---|
| wherein said doped well has a substantially flat bottom. | AO4468-3 (Scanning Electron Microscopy image), item D; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item D.) |
| 3. The trenched field effect transistor of claim 1 wherein said trench has rounded top and bottom corners. | The trench of the accused device has a rounded top and bottom. (Fig. AO4468-3 (Scanning Electron Microscopy image), item B; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item B.) |
| 4. The trenched field effect transistor of claim 1 wherein the abrupt junction causes the transistor breakdown initiation point to occur in the area of the junction, when voltage is applied to the transistor. | The abrupt junction in the accused device creates a peak electric field in the area of the junction when voltage is applied, so that the transistor breakdown initiation point occurs in the area of the abrupt junction. (Fig. AO4468-5 (Secondary Ion Mass Spectroscopy data).) |
| 5. The trenched field effect transistor of claim 1 wherein the heavy body comprises a heavily doped region having dopants of the second conductivity type at the abrupt junction. | The heavy body of the accused device is a heavily doped region of P-type dopants (a second conductivity type). (Fig. AO4468-3 (Scanning Electron Microscopy image), item E; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item E.) |
| 6. The trenched field effect transistor of claim 5 wherein the heavily doped region is formed by implanting dopants of the second conductivity type at approximately the third depth. | The heavy body of the accused device is formed by implanting P-type dopants (a second conductivity type) in the doped well and extending to a depth (a third depth) that is less than the depth of the well (a second depth). (Fig. AO4468-3 (Scanning Electron Microscopy image), item E; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item E.) |
| 10. The trenched field effect transistor of claim 1 wherein the trench is lined with a dielectric layer and substantially filled with conductive material. | The trench of the accused device is lined with a dielectric layer and substantially filled with doped polysilicon (a conductive material). (Fig. AO4468-3 (Scanning Electron Microscopy image), items B and G; Fig. AO4468-4 (Scanning Capacitance Microscopy image), items B and G.) |
| 11. The trenched field effect transistor of claim 10 wherein the conductive material comprises polysilicon. | The conductive material in the trench of the accused device is doped polysilicon. (Fig. AO4468-3 (Scanning Electron Microscopy image), item B; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item B.) |
| 12. The trenched field effect transistor of claim 10 wherein the conductive material filling the trench is recessed relative to the surface of the semiconductor substrate. | The conductive polysilicon filling the trench of the accused device is recessed relative to the surface of the silicon semiconductor substrate. (Fig. AO4468-3 (Scanning Electron Microscopy image), item B; Fig. AO4468-4 (Scanning Capacitance Microscopy image), item B.) |

# EXHIBIT  18

# EXHIBIT 18

## INFRINGEMENT OF U.S. PATENT NO. 6,710,406 B2

### AOS AO6402 POWER MOSFET

| CLAIM | AO6402 POWER MOSFET |
|---|---|
| 1.  A trenched field effect transistor comprising: | The AOS AO6402 Power MOSFET ("the accused device") is a trenched field effect transistor.  (Fig. AO6402-1 (datasheet); Fig. AO6402-2 (package marking).) |
| a semiconductor substrate having dopants of a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon.  In the language of the claim, the N-type dopants in the substrate are a "first conductivity type."  (Fig. AO6402-1 (datasheet); Fig. AO6402-3 (Scanning Electron Microscopy image), item A; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item A.) |
| a trench extending to a first depth into said semiconductor substrate; | The accused device has a trench extending to a predetermined depth into the substrate.  In the language of the claim, the predetermined depth to which the trench extends is a "first depth."  (Fig. AO6402-3 (Scanning Electron Microscopy image), item B; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item B.) |
| a pair of doped source junctions having dopants of the first conductivity type, and positioned on opposite sides of the trench; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench.  (Fig. AO6402-3 (Scanning Electron Microscopy image), item C; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item C.)  Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type.  (Fig. AO6402-4 (Scanning Capacitance Microscopy image), item C.) |
| a doped well having dopants of a second conductivity type, and formed into the substrate to a second depth that is less than said first depth of the trench; and | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate, and the depth of the doped well (a second depth) is less than the predetermined depth of the trench (a first depth).  (Fig. AO6402-3 (Scanning Electron Microscopy image), item D; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item D.) |
| a heavy body formed in said doped well extending to a third depth that is less than said second depth of said doped well, the heavy body forming an abrupt junction with the well; | The accused device has a heavy body formed in the doped well that extends to a depth (a third depth) that is less than the depth of the well (a second depth).  (Fig. AO6402-3 (Scanning Electron Microscopy image), item E; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item E.)  The junction between the doped P-type heavy body and the doped well is an abrupt junction.  (Fig. AO6402-5 (Secondary Ion Mass Spectroscopy data).) |
| wherein, a location of the abrupt junction relative to the depth of the well is adjusted so that a transistor breakdown initiation point is spaced away from the trench in the semiconductor, when voltage is applied to the transistor. | The location of the abrupt junction of the accused device is such that it creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench.  (Fig. AO6402-5 (Secondary Ion Mass Spectroscopy data).) |
| 2.  The trenched field effect transistor of claim 1 | The accused device has a doped well with a substantially flat bottom.  (Fig. |

| CLAIM | AO6402 POWER MOSFET |
|-------|---------------------|
| wherein said doped well has a substantially flat bottom. | AO6402-3 (Scanning Electron Microscopy image), item D; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item D.) |
| 3. The trenched field effect transistor of claim 1 wherein said trench has rounded top and bottom corners. | The trench of the accused device has a rounded top and bottom.  (Fig. AO6402-3 (Scanning Electron Microscopy image), item B; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item B.) |
| 4. The trenched field effect transistor of claim 1 wherein the abrupt junction causes the transistor breakdown initiation point to occur in the area of the junction, when voltage is applied to the transistor. | The abrupt junction in the accused device creates a peak electric field in the area of the junction when voltage is applied, so that the transistor breakdown initiation point occurs in the area of the abrupt junction.  (Fig. AO6402-5 (Secondary Ion Mass Spectroscopy data).) |
| 5. The trenched field effect transistor of claim 1 wherein the heavy body comprises a heavily doped region having dopants of the second conductivity type at the abrupt junction. | The heavy body of the accused device is a heavily doped region of P-type dopants (a second conductivity type).  (Fig. AO6402-3 (Scanning Electron Microscopy image), item E; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item E.) |
| 6. The trenched field effect transistor of claim 5 wherein the heavily doped region is formed by implanting dopants of the second conductivity type at approximately the third depth. | The heavy body of the accused device is formed by implanting P-type dopants (a second conductivity type) in the doped well and extending to a depth (a third depth) that is less than the depth of the well (a second depth).  (Fig. AO6402-3 (Scanning Electron Microscopy image), item E; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item E.) |
| 10. The trenched field effect transistor of claim 1 wherein the trench is lined with a dielectric layer and substantially filled with conductive material. | The trench of the accused device is lined with a dielectric layer and substantially filled with doped polysilicon (a conductive material).  (Fig. AO6402-3 (Scanning Electron Microscopy image), items B and G; Fig. AO6402-4 (Scanning Capacitance Microscopy image), items B and G.) |
| 11. The trenched field effect transistor of claim 10 wherein the conductive material comprises polysilicon. | The conductive material in the trench of the accused device is doped polysilicon. (Fig. AO6402-3 (Scanning Electron Microscopy image), item B; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item B.) |
| 12. The trenched field effect transistor of claim 10 wherein the conductive material filling the trench is recessed relative to the surface of the semiconductor substrate. | The conductive polysilicon filling the trench of the accused device is recessed relative to the surface of the silicon semiconductor substrate.  (Fig. AO6402-3 (Scanning Electron Microscopy image), item B; Fig. AO6402-4 (Scanning Capacitance Microscopy image), item B.) |

# EXHIBIT  19

# EXHIBIT 19

# INFRINGEMENT OF U.S. PATENT NO. 6,710,406 B2

## AOS AOL1412 POWER MOSFET

| CLAIM | AOL1412 POWER MOSFET |
|---|---|
| 1. A trenched field effect transistor comprising: | The AOS AOL1412 Power MOSFET ("the accused device") is a trenched field effect transistor. (Fig. AOL1412-1 (datasheet); Fig. AOL1412-2 (package marking).) |
| a semiconductor substrate having dopants of a first conductivity type; | The accused device is an N-channel MOSFET, which is therefore formed on a substrate of doped N-type silicon. In the language of the claim, the N-type dopants in the substrate are a "first conductivity type." (Fig. AOL1412-1 (datasheet); Fig. AOL1412-3 (Scanning Electron Microscopy image), item A; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item A.) |
| a trench extending to a first depth into said semiconductor substrate; | The accused device has a trench extending to a predetermined depth into the substrate. In the language of the claim, the predetermined depth to which the trench extends is a "first depth." (Fig. AOL1412-3 (Scanning Electron Microscopy image), item B; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item B.) |
| a pair of doped source junctions having dopants of the first conductivity type, and positioned on opposite sides of the trench; | The accused device has a pair of source junctions (regions) positioned on opposite sides of the trench. (Fig. AOL1412-3 (Scanning Electron Microscopy image), item C; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item C.) Because the accused device is an N-channel MOSFET, the source junctions (regions) are formed with N-type dopants, which are dopants of the first conductivity type. (Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item C.) |
| a doped well having dopants of a second conductivity type, and formed into the substrate to a second depth that is less than said first depth of the trench; and | The accused device has a lightly doped well formed with P-type dopants (a second conductivity type opposite to the first conductivity type) that is formed in the substrate, and the depth of the doped well (a second depth) is less than the predetermined depth of the trench (a first depth). (Fig. AOL1412-3 (Scanning Electron Microscopy image), item D; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item D.) |
| a heavy body formed in said doped well extending to a third depth that is less than said second depth of said doped well, the heavy body forming an abrupt junction with the well; | The accused device has a heavy body formed in the doped well that extends to a depth (a third depth) that is less than the depth of the well (a second depth). (Fig. AOL1412-3 (Scanning Electron Microscopy image), item E; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item E.) The junction between the doped P-type heavy body and the doped well is an abrupt junction. (Fig. AOL1412-5 (Secondary Ion Mass Spectroscopy data).) |
| wherein, a location of the abrupt junction relative to the depth of the well is adjusted so that a transistor breakdown initiation point is spaced away from the trench in the semiconductor, when voltage is applied to the transistor. | The location of the abrupt junction of the accused device is such that it creates a peak electric field when voltage is applied to the accused device, and the depth of this abrupt junction relative to the depth of the well is such that the peak electric field causes the breakdown initiation point to be spaced away from the trench. (Fig. AOL1412-5 (Secondary Ion Mass Spectroscopy data).) |
| 2. The trenched field effect transistor of claim 1 | The accused device has a doped well with a substantially flat bottom. (Fig. |

| CLAIM | AOL1412 POWER MOSFET |
|---|---|
| wherein said doped well has a substantially flat bottom. | AOL1412-3 (Scanning Electron Microscopy image), item D; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item D.) |
| 3. The trenched field effect transistor of claim 1 wherein said trench has rounded top and bottom corners. | The trench of the accused device has a rounded top and bottom.  (Fig. AOL1412-3 (Scanning Electron Microscopy image), item B; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item B.) |
| 4. The trenched field effect transistor of claim 1 wherein the abrupt junction causes the transistor breakdown initiation point to occur in the area of the junction, when voltage is applied to the transistor. | The abrupt junction in the accused device creates a peak electric field in the area of the junction when voltage is applied, so that the transistor breakdown initiation point occurs in the area of the abrupt junction.  (Fig. AOL1412-5 (Secondary Ion Mass Spectroscopy data).) |
| 5. The trenched field effect transistor of claim 1 wherein the heavy body comprises a heavily doped region having dopants of the second conductivity type at the abrupt junction. | The heavy body of the accused device is a heavily doped region of P-type dopants (a second conductivity type).  (Fig. AOL1412-3 (Scanning Electron Microscopy image), item E; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item E.) |
| 6. The trenched field effect transistor of claim 5 wherein the heavily doped region is formed by implanting dopants of the second conductivity type at approximately the third depth. | The heavy body of the accused device is formed by implanting P-type dopants (a second conductivity type) in the doped well and extending to a depth (a third depth) that is less than the depth of the well (a second depth).  (Fig. AOL1412-3 (Scanning Electron Microscopy image), item E; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item E.) |
| 10. The trenched field effect transistor of claim 1 wherein the trench is lined with a dielectric layer and substantially filled with conductive material. | The trench of the accused device is lined with a dielectric layer and substantially filled with doped polysilicon (a conductive material).  (Fig. AOL1412-3 (Scanning Electron Microscopy image), items B and G; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), items B and G.) |
| 11. The trenched field effect transistor of claim 10 wherein the conductive material comprises polysilicon. | The conductive material in the trench of the accused device is doped polysilicon. (Fig. AOL1412-3 (Scanning Electron Microscopy image), item B; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item B.) |
| 12. The trenched field effect transistor of claim 10 wherein the conductive material filling the trench is recessed relative to the surface of the semiconductor substrate. | The conductive polysilicon filling the trench of the accused device is recessed relative to the surface of the silicon semiconductor substrate.  (Fig. AOL1412-3 (Scanning Electron Microscopy image), item B; Fig. AOL1412-4 (Scanning Capacitance Microscopy image), item B.) |